# Exhibit JR-1

# Exclusive Supplier and Software License Agreement

This Exclusive Supplier and Software License Agreement ("Agreement") is made and effective as of the date written below, by and between Ramsey Diagnostics Corporation dba Smart Screens, with an address located at 901 Port Centre Parkway, Portsmouth, Virginia 23704 ("Supplier"), and Fastest Labs, with an address located at [INSERT ADDRESS] ("Buyer").

Supplier manufactures and sells various products listed in Section 1.c below (the "Products"). Buyer, including any and all franchisees of Buyer, desires to purchase, and/or rent, from Supplier various data management, POS, results management, accounting software, rapid drug testing readers, rapid drug test kits, and other related services, and Supplier desires to provide the foregoing, including custom software features, to Buyer on the terms and conditions set forth herein. It is understood and agreed that Buyer shall be permitted to use any remaining inventory of same or similar products provided by other than Supplier.

Now, therefore, in consideration of the foregoing, and of the mutual benefit contained herein, the Parties, intending to be legally bound, agree as follows:

## Agreement of the Parties

### 1. Appointment, Acceptance & Scope

**a. Exclusive Sale and Purchase.** Buyer and Supplier agree that Buyer shall purchase exclusively from Supplier, in accordance with the terms described below, including, without limitation, point of sale equipment, test kits, and other hardware (the "Equipment"), software manufactured or supplied by Supplier (the "Software"), and the various training, consulting, installation, and support services (hereinafter "Services") necessary, if any. Contemporaneously with the execution of this Agreement, Buyer and Supplier mutually agree to participate in the development and approval of a project plan (the "Project Plan"). This Project Plan shall clearly specify the Equipment, Software and Services which Buyer shall purchase from Supplier. The Project Plan, when mutually agreed to by the Parties, shall be set forth in writing, shall be executed by both Parties, and shall be attached as an addendum to this Agreement. Such Project Plan may be amended, from time to time, but only upon the mutual written consent of both Parties.

When Buyer is in need of Equipment, Software or Services to be provided by Supplier under the details of the Project Plan, Buyer shall issue a purchase order to Supplier specifying the type and amount of Equipment, Software and Services to be purchased from Supplier. Such purchases orders shall be submitted to Supplier within a reasonable time prior to the time in which Buyer will need to have the Equipment and Software operational. During the term of this Agreement, Buyer agrees that it will not purchase Equipment, Software or Services specified in the Project Plan from any vendor, other than Supplier, unless Supplier consents in writing to such purchase.

8/24/2019

**b. Territory.** Buyer agrees to purchase the various items contained in the Project Plan for all of locations of Buyer, worldwide.

**c. Products.** The Products manufactured, developed, obtained, and sold by Supplier to Buyer are those contained in the Project Plan, which is attached as an addendum to this Agreement.

**d. Relationship of Parties.** Buyer is an independent contractor and is not and shall not be deemed to be an employee, legal representative, dealer, general agent, joint venturer or partner of Supplier for any purpose. Buyer acknowledges that Supplier has not granted it any authority to make changes to Supplier's terms and conditions of sale, grant any warranties in excess of those extended by Supplier or limit its liabilities or remedies less than Supplier limits its liabilities and remedies, sign quotations, incur obligations (expressed or implied), or in general enter into contracts on behalf of Supplier or bind Supplier in any transaction with Buyers, governmental agencies or third parties.

**e. Custom Development.** A certain percentage of Buyer's purchases shall be set aside to be used for custom development. The specifics of this shall be delineated in a separate written document, which shall be attached to this Agreement as an addendum.

**2. Orders, Price, Terms of Sale & Payment**

**a. Communications Pursuant to this Buyer Agreement and Orders.** Orders shall be made with Supplier. Supplier understands that its timely acceptance of orders from Buyer hereunder is an important element of this Agreement. Supplier shall have Five (5) business days after its receipt to accept (or reject for a legitimate business reason) any order submitted by Buyer. Should Supplier fail to timely accept or reject an order from Buyer in accordance with this Section, such order shall be deemed accepted and shall become binding on Supplier. All orders shall be fulfilled by Supplier within Ten (10) business days of order acceptance.

**b. Prices and Shipment.** Supplier agrees to sell, and Buyer agrees to purchase, rent, and/or pay by use, the Products in accordance with the Prices set forth in the attached Project Plan. Such Prices shall only be subject to increase once per year on each anniversary date of this Agreement, provided Supplier provides Buyer with at least Thirty (30) days prior written notice of any such increase. Any such change shall not apply for any order(s) accepted prior to the effective date of the increase.

**c. Supplier shall package the Products for shipment in accordance with Buyer's instructions.** All shipments of Products for Buyers in the Territory, and any freight and shipping costs related thereto, will be Buyer's responsibility. All shipments will be made EXW Supplier's facility (Incoterms 2010). Buyer will promptly inspect the Products upon receipt at Buyer's facility to determine whether any Products included in the shipment are in short supply, defective, or otherwise not in conformance with this Agreement. Within Five (5) days of receipt of such Products, Buyer will notify Supplier of any shortages, defects, or non-conformance, and Supplier will promptly replace such Products free of charge. Title to the

8/24/2019

Products shall pass to Buyer upon delivery, save where such Products are rented by Buyer, or for any and all software which is separately covered in this Agreement.

**d. Terms of Sale.** All sales by Supplier shall be in accordance with the terms and conditions of this Agreement.

**e. Payment.** Upon Buyer's acceptance of any order, Buyer shall submit to Supplier via wire transfer, or by other mutually acceptable means, at least Fifty (50%) of the total order price. Buyer shall submit to Supplier via wire transfer, or by other mutually acceptable means, the remaining balance upon receipt of the Products at Buyer's facility. Payments by Buyer to Supplier for various 'per use' transactions shall be at an amount specified in the Project Plan. Frequency and manner of payment shall be mutually satisfactory to both Parties, but in no event shall occur less frequently than monthly.

**3. Representations**

The Buyer and Supplier, as applicable, make the following representations, warranties and covenants:

**a.** Buyer is a company duly organized, validly existing and in good standing in the United States, is qualified to do business and in good standing in each jurisdiction located within the Territory and is and will remain in compliance with all applicable laws and regulations in the conduct of its business.

**b.** Supplier is a corporation, duly organized, validly existing and in good standing in the Commonwealth of Virginia, and is and will remain in compliance with all applicable laws and regulations in the conduct of its business and, specifically, in its sale of the Products.

**c.** Supplier warrants and represents that the Products will be free from defects in design, materials and workmanship and conform with any specifications provided.

**d.** Supplier has all rights, power, and authority to enter into this Agreement,

**e.** Supplier's execution of this Agreement, and Supplier's performance of its obligations and duties hereunder, do not and will not violate any agreement to which Supplier is a party or by which it is otherwise bound,

**f.** Neither Party is subject to any pending or threatened litigation or governmental action that could interfere with its performance of this Agreement; and,

**g.** This Agreement is the binding legal obligation of each Party and is enforceable in accordance with its terms.

**4. Software License.**

Supplier grants to Buyer a non-exclusive, non-transferable license for the term of this Agreement to use any and all provided software for the specific purposes specified in this Agreement, subject to the terms and conditions set out in this Agreement.

8/24/2019

Supplier shall grant an exclusive, non-transferable license to any software custom developed by Supplier for Buyer.

At the conclusion of this Agreement, or after Five (5) years, whichever comes first, Supplier shall provide to Buyer a free-standing version of such software that Buyer may use in perpetuity, subject to certain intellectual property rights contained within said software, and subject to the terms of Section 11, below.

**5. Confidential & Proprietary Information**

**a.** As used herein, the term "Proprietary Information" means any information, technical data, or know-how (including, but not limited to, information relating to products, software, services, development, inventions, processes, techniques, Buyers, pricing, internal procedures, business and marketing plans or strategies, finances, employees and business opportunities) disclosed by one Party (the "Disclosing Party") to the other (the "Recipient Party") either directly or indirectly in any form whatsoever, including, but not limited to, in writing, in machine readable or other tangible form, orally or visually.

**b.** Unless otherwise expressly authorized by the Disclosing Party, the Recipient Party agrees that it and any of its personnel receiving Proprietary Information under this Agreement shall treat such Proprietary Information in strict confidence with the same degree of care applied to its own Proprietary Information of like importance, which it does not wish to disclose, publish, or disseminate to third parties.

**c.** In no event will the Recipient Party divulge, in whole or in part, such information to any third party without the prior written consent of the Disclosing Party; provided, further, that any third party must also agree in writing to restrictions comparable to those provided in this Section 6. The Recipient Party may disclose the Proprietary Information to the extent required by a valid order by a court or other governmental body or by applicable law; provided, however, that the Recipient Party will use all reasonable efforts to notify Disclosing Party of the obligation to make such disclosure in advance of the disclosure so that Disclosing Party will have a reasonable opportunity to object to such disclosure.

**d.** Notwithstanding any other provisions of this Agreement, each party acknowledges that Proprietary Information shall not include any information that: (i) is already known to the Recipient Party at the time of disclosure, or becomes publicly known through no wrongful act of the Recipient Party's part; (ii) is rightfully received by the Recipient Party from a third party without breach of this Agreement; (iii) is independently developed by the Recipient Party without benefit of information received under this Agreement; (iv) is furnished to a third party by the Disclosing Party without a restriction on the third party's right to disclose it; or (v) is explicitly approved for release by written authorization by the Disclosing Party.

**e.** It is understood that all Proprietary Information disclosed under this Agreement, is, and shall remain, the property of the Disclosing Party. Upon completion of this

8/24/2019

Agreement, or upon written notice from the Disclosing Party, the Recipient Party agrees to return all Proprietary Information in its possession.

**f.** The Recipient Party acknowledges that the Disclosing Party, because of the unique nature of the Proprietary Information, would suffer irreparable harm in the event that the Recipient Party breaches its obligation under this Agreement and that monetary damages would be inadequate to compensate the Disclosing Party for such a breach. The Parties agree that, in such a circumstance, the Disclosing Party shall be entitled, in addition to such monetary relief as may be applicable, to injunctive relief as may be necessary to restrain any continuing or further breach by the Recipient Party, without showing or proving any actual damages sustained by the Disclosing Party.

**g.** The obligations of the Recipient Party under this Section 6 shall survive termination or non-renewal of this Agreement for a period of [Number of years] years. For the avoidance of doubt, the Buyer and subBuyer lists of Buyer shall be deemed to constitute Proprietary Information under this agreement.

**6. Duration & Termination**

**a. Effective Date and Duration.** This Agreement shall become effective on the date first written below and shall continue in effect for a period of Five (5) years.

**b. Buyer Option to Renew.** Buyer shall have the option to renew this Agreement for an additional Five (5) year period by providing prior written notice to Supplier within Ninety (90) days of the end of the initial period of this Agreement.

**c. Termination.** Either Party may terminate this Agreement prior to its expiration upon the occurrence of either of the following: (i) the other Party becomes insolvent, or institutes (or there is instituted against it) proceedings in bankruptcy, insolvency, reorganization or dissolution, makes an assignment for the benefit of creditors or becomes nationalized or has any of its material assets confiscated or expropriated; or (ii) the other Party (in this case, the "breaching Party") fails to perform any of its obligations hereunder and fails to correct such failure within Ninety (90) calendar days after receiving written demand therefore from the non-breaching Party, specifying the failure in sufficient detail for the breaching Party to correct such failure; provided, however, that upon a second breach of the same obligation by such Party, the other Party may forthwith terminate this Agreement upon notice to the breaching Party.

Additionally either Party may terminate this Agreement upon Six (6) months written notice. The terms of this Agreement shall remain in force during this time. Supplier shall complete all scheduled software updates, and shall provide a free-standing version of the software if termination occurs after Thirty-Six (36) months. Supplier may terminate this Agreement upon Thirty (30) days written notice if Buyer is unwilling or unable to enforce purchase exclusivity from Supplier.

**7. Right of Parties at Termination**

8/24/2019

**a. Obligations After Termination.** In the event that this Agreement is terminated or expires on its own terms, Supplier shall have no further responsibilities to Buyer except that in the event the Agreement terminates for any reason other than a breach hereof by Buyer, Supplier shall be obligated to process orders accepted by Supplier prior to the effective date of such termination or expiration or within Thirty (30) days thereafter.

**b. Survival.** Notwithstanding anything to the contrary set forth herein, no termination of this Agreement shall relieve any Party from any obligations hereunder which are outstanding on, or relate to matters or claims occurring or arising prior to, the date of such termination or which survive such termination by their own terms or nature.

**8. Indemnification & Limitation of Liability**

**a. Indemnification.** Each Party ("Indemnifying Party") shall indemnify, hold harmless and defend the other Party ("Indemnified Party") and its officers, directors, agents, employees, and affiliates, from and against any and all claims, demands, actions, costs, expenses, liabilities, judgments, causes of action, proceedings, suits, losses and damages of any nature, which are threatened or brought against, or are suffered or incurred by, the Indemnified Party or any such person to the extent caused directly by acts or omissions of the Indemnifying Party relating to this Agreement, including without limitation (i) any negligent or tortious conduct, (ii) any breach of any of the representations, warranties, covenants or conditions of the Indemnifying Party contained in this Agreement, (iii) any violation of applicable laws or regulations, (iv) infringement or violation of any patent, copyright, trade secret, or other proprietary interest of any third party, and (v) any breach of any express or implied warranties relating to the Products, including implied warranties of merchantability and fitness for a particular purpose.

**b. Limitation of Liability.** IN NO EVENT SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY SPECIAL, INDIRECT, EXEMPLARY OR CONSEQUENTIAL DAMAGES ARISING OUT OF THIS AGREEMENT OR PURCHASE OR USE OF THE PRODUCTS.

**9. Force Majeure**

Neither Party shall be held liable for any failure to perform that is due to any cause or circumstance beyond the reasonable control of such Party, including without limitation a demand for such Products and other products manufactured by Supplier which exceeds Supplier's ability to supply them, earthquakes, fire, accidents, floods, storms, other Acts of God, riots, wars, rebellions, strikes, lockouts or other labor disturbances, national or international emergencies, failure to secure materials or equipment from usual sources of supply, failure of carriers to furnish transportation, government rules, regulations, acts, orders, restrictions or requirements or any other cause or circumstance beyond the reasonable control of such Party. No such inability to deliver or delay in delivery shall invalidate the remainder of this Agreement.

**10. Trademarks**

8/24/2019

Buyer shall not dispute or contest for any reason whatsoever, directly or indirectly, during the term of this Agreement and thereafter, the validity, ownership or enforceability of any of the trademarks of Supplier, nor directly or indirectly attempt to acquire or damage the value of the goodwill associated with any of the trademarks of Supplier, nor counsel, procure or assist any third Party to do any of the foregoing. Buyer will not institute any proceedings with respect to the trademarks of Supplier either in Buyer's own name or on behalf of Supplier without express written permission of Supplier. Buyer shall assign to Supplier, without charge, any rights in the trademarks of Supplier that may inure to the benefit of Buyer pursuant to this Agreement or otherwise. Buyer shall execute any documents or do any acts that may be required to accomplish the intent of this Section.

**11. Intellectual Property**

All product related intellectual property solely developed by Supplier either prior to the date below, or at any time after the date below, shall be owned by Supplier, and licensed to Buyer pursuant to the License exclusivity granted herein. All project related intellectual property invented, created, conceived or developed, as a direct result of the development of the Products shall be owned by the party whose employees make or generate the intellectual property ("Project Intellectual Property"). If the sole inventor of the Project Intellectual Property is Supplier, it shall be considered Supplier Intellectual Property and shall be subject to the licensing terms set forth herein. If the sole inventor of the Project Intellectual Property is Buyer, it shall be considered Buyer Intellectual Property and shall be subject to the licensing terms set forth herein. Intellectual property jointly developed by the Parties in the context of the development of the Product will be jointly owned (the "Joint IP") and Supplier's portion of same shall be included in the License granted hereunder. Notwithstanding the foregoing, Buyer shall not be granted any ownership or other rights in or to Supplier Intellectual Property. Supplier shall not be granted any ownership or other rights in or to Buyer Intellectual Property.

**12. General Provisions**

**a. Amendments.** This Agreement may be amended only by a writing signed by each of the Parties, and any such amendment shall be effective only to the extent specifically set forth in such writing.

**b. Governing Law.** This Agreement is a contract under the laws of the Commonwealth of Virginia and for all purposes shall be governed by and construed in accordance with the substantive laws of the Commonwealth of Virginia, without regard to its principles of conflicts of laws provisions.

**c. Disputes.** The Parties shall seek to resolve any dispute, controversy or claim arising out of or in connection with this Agreement, including without limitation, any dispute regarding the enforceability of any provision, through good faith negotiations between them within Thirty (30) days of any notice of dispute being served or such longer period of time as may be mutually agreed between the

8/24/201

Parties. If the Parties are unable to resolve the dispute within this timeframe, and one or both parties one or both parties desire to pursue the dispute, the complaining party must submit the dispute to binding arbitration in accordance with the rules and regulations of the American Arbitration Association. The Parties will share equally the cost of arbitrating such dispute. The arbitrator(s) shall not be empowered to award punitive or other damages in excess of compensatory damages, and both parties irrevocably waive the right to any such damages. Judgment on the award rendered by the arbitrator(s) may be entered by any court having jurisdiction over the dispute. In the event that the parties cannot agree upon an arbitrator within a Ten (10) day period, each party shall designate an arbitrator and those two arbitrators shall choose a third arbitrator, with that third arbitrator serving as the sole arbitrator of the dispute.

**d. Assignment.** Neither Party shall assign, pledge or otherwise transfer any of its rights, interest or obligations hereunder, whether by operation of law or otherwise, without the prior express written consent of the other Party.

**e. Counterparts; Telefacsimile Execution.** This Agreement may be executed in any number of counterparts, and by each of the Parties on separate counterparts, each of which, when so executed, shall be deemed an original, but all of which shall constitute but one and the same instrument. Delivery of an executed counterpart of this Agreement by telefacsimile shall be equally as effective as delivery of a manually executed counterpart of this Agreement. Any Party delivering an executed counterpart of this Agreement by telefacsimile shall also deliver a manually executed counterpart of this Agreement, but the failure to deliver a manually executed counterpart shall not affect the validity, enforceability or binding effect of this Agreement.

**f. Cumulative Remedies.** The rights and remedies of the Parties hereunder are cumulative and not exclusive of any rights or remedies which the Parties would otherwise have. No single or partial exercise of any such right or remedy by a Party, and no discontinuance of steps to enforce any such right or remedy, shall preclude any further exercise thereof or of any other right or remedy of such Party.

**g. Entire Agreement.** This Agreement contains the entire agreement of the Parties with respect to the transactions contemplated hereby and supersedes all prior written and oral agreements, and all contemporaneous oral agreements, relating to such transactions.

**h. Exhibits and Schedules.** The exhibits, schedules, addenda attached hereto are an integral part hereof and all references herein to this Agreement shall include such exhibits and schedules.

**i. Notices.** Unless otherwise specifically provided herein, all notices, consents, requests, demands and other communications required or permitted hereunder: (i) shall be in writing; (ii)) shall be sent by messenger, certified or registered U.S. mail, a reliable express delivery service or telecopier (with a copy sent by one of the foregoing means), charges prepaid as applicable, to the appropriate address(-es) or

8/24/2019

number(s) set forth below; and (iii) shall be deemed to have been given on the date of receipt by the addressee, as evidenced by (A) a receipt executed by the addressee (or a responsible person in his or her office), the records of the Person delivering such communication or a notice to the effect that such addressee refused to claim or accept such communication, if sent by messenger, U.S. mail or express delivery service, or (B) a receipt generated by the sender's telecopier showing that such communication was sent to the appropriate number on a specified date, if sent by telecopier. All such communications shall be sent to the addresses for each Party as first set forth above, or to such other addresses or numbers as any Party may inform the others by giving [Days prior notice to inform] days prior notice.

**j. Severability.** Any provision of this Agreement which is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability without invalidating the remaining portions hereof or affecting the validity or enforceability of such provision in any other jurisdiction.

**k. Successors and Assigns.** This Agreement shall be binding upon and shall inure to the benefit of each of the Parties and their respective successors and permitted assigns.

**IN WITNESS WHEREOF,** this Agreement was signed by the Parties under the hands of their duly authorized officers and made effective as of the date written below.

DATED: 8/24/2019

James Ramsey, for Supplier

Dave Claflin, for Buyer

# PROJECT PLAN

Version 1 - August 23, 2019

Items listed on this document shall remain in available to Fastest Labs at the pricing listed below as referenced in the **Exclusive Supplier and Software License Agreement:**

- Rapid drug testing kits (POCT)

| TEST ID | FORMAT | Panels | Core cost | Kit license | Development Fee | PRICE |
|---|---|---|---|---|---|---|
| SRC10-1 | URINE | 10 | $2.40 | $0.30 | $0.50 | $3.20 |
| SCC12-1 | URINE | 12 | $2.75 | $0.30 | $0.50 | $3.55 |
| SRC14-1 | URINE | 14 | $3.05 | $0.30 | $0.50 | $3.85 |
| SRC18-1 | URINE | 18 | $4.05 | $0.30 | $0.50 | $4.85 |
| SRO6-1 | ORAL | 6 | $3.09 | $0.30 | $0.50 | $3.89 |
| SRO10-1 | ORAL | 10 | $4.41 | $0.30 | $0.50 | $5.21 |
| SRO14-1 | ORAL | 14 | $4.90 | $0.30 | $0.50 | $5.70 |

- Smart Screens digital reader system

| ITEM | Cost |
|---|---|
| Hardware | $255.00 |
| NRC - Set-up | $99.00 |
| MRC - License | $9.90 |

AMENDMENT DATE: 8/24/2019

[signature]
James Ramsey, for Supplier

[signature]
Dave Claflin, for Buyer

# Exhibit JR-2

fastestlabs.com/about-us/our-labs/

FASTEST LABS. CLEAN FAST TESTING

INDIVIDUAL EMPLOYER OTHER SERVICES WHY US? ABOUT US FIND YOUR LOCATION

and is more than happy to guide you through the testing process.

**Visit one of our clean, comfortable clinics today! Call (866) 310-3323 or find a location near you to learn more about our comprehensive drug, alcohol, and DNA testing services!**

## What Makes Our Labs Different?

When it comes to drug, alcohol, or DNA testing, Fastest Labs is your one-stop shop for all your testing needs. We work hard to create an experience that stands apart from the rest, and we believe that starts with our lab facilities.

**At our labs, we offer:**

- Short wait times
- Friendly, accommodating staff
- Answers to your questions
- Custom testing program assistance
- Advanced, cutting-edge technology
- State-of-the-art testing equipment
- Instant test results in most cases
- Accurate test results

At our facilities, we're happy to help individuals, business owners, schools, volunteer organizations, and governmental agencies. Whether you need random drug testing for your sports team, a post-accident breathalyzer test for an employee, court-admissible DNA testing, or a personal geology test, our team is ready to assist you. We even offer mobile, on-site testing with the same high quality as our laboratory facilities!

### Visit Your Local Fastest Labs

Find your nearest Fastest Labs location!

LOCATIONS ›

### Find Out What Makes Us Different

We've built our reputation on superior services, friendliness, and professionalism.

ABOUT US ›

### Your Experience Matters

We are committed to providing you with an exceptional experience.

OUR PROMISE ›

# Exhibit JR-3

POOLE BROOKE PLUMLEE PC
ATTORNEYS

**Todd D. Rothlisberger, Esq.**

Direct Dial: (757) 552-6046
Email: trothlisberger@pbp-attorneys.com

August 11, 2026

**Via Certified Mail, Return Receipt Requested**
Fas-Tes Franchise Systems, LLC
Dave Claflin, President of Franchise Development
5718 University Heights Blvd., Suite 105
San Antonio, Texas 78249

RE: NOTICE OF BREACH AND REQUEST FOR CURE: Exclusive Supplier and Modified Software Development Agreement with Ramsey Diagnostics Corporation effective December 21, 2022 (the "**Agreement**")

Dear Mr. Claflin:

We issue this notice of breach and request for cure on behalf of Ramsey Diagnostic Corporation doing business as Labb ("Labb"). Fas-Tes Franchise Systems, LLC's ("FL") has breached the Agreement. Labb conducted an internal review and discovered FL (and/or its franchisees) are violating the exclusivity provisions of Section 1. FL acknowledged these violations. *See* addendum to the Agreement dated July 6, 2026. FL has thirty (30) days from the date of this notice to cure by auditing all records and paying Labb an amount equal to the Labb price for all products and services purchased or obtained from third-party vendors.

Labb further demands access to each franchisee's vendor payment schedule.

Attached hereto is notice to preserve documentation in anticipation of litigation. FL and each FL franchisee is expected to comply.

Very truly yours,
POOLE BROOKE PLUMLEE PC

By Todd D. Rothlisberger

/TDR

# DOCUMENT PRESERVATION NOTICE

Labb hereby provides notice that Fas-Tes Franchise Systems, LLC, Fast-Test Franchise Systems, LLC, and each and every franchisee, should preserve all documents, including but not limited to, electronically stored information, copies, backups and any paper files or documents maintained by any of them relevant to this dispute. This retention and preservation notice covers all documents and communications dated December 21, 2022 through present, that are relevant or potentially relevant to any urine, saliva, or hair drugs of abuse testing, and any point of care testing products and services.

This retention and preservation notice covers without limitation:

1. Any documents and communications relating to the operation of your business between December 21, 2022 and present.

2. Any documents and communications with franchisees related to drug testing, point of care testing, and clinical reference lab products and services between December 21, 2022 and present.

3. Any documents and communications relating to the financial and business records of Fas-Tes Franchise Systems, LLC and/or Fast-Test Franchise Systems, LLC and any and all franchisees between December 21, 2022 and present.

4. Any documents and communications related to purchases, payments, orders, and agreements with any non-Labb drug testing, point of care testing, or clinical reference lab provider.

This list is not intended to be exhaustive. Labb intends to seek the production of electronic data within your custody and control that is relevant to this matter including e-mails, text messages, direct messages, and other information contained on computer systems, phones, and other electronic devices and storage systems. Deletion of any electronic communications, documents, or any information relevant to this matter is strictly prohibited.

Documents include paper or other hardcopy form including handwritten notes, datebooks, calendars, call logs and summaries, diaries, notebooks, charts, graphs, and diagrams, as well as electronically stored information and includes drafts and final versions, public and non-public documents, and proprietary, privileged, and otherwise confidential information.

Communications include any oral, written, electronically transmitted or received information, statements, facts, opinions, questions, suggestions, commands, orders, and requests regardless of medium or format by any person, entity, or device.

No procedures should be implemented that would alter, delete or fragment any data, document, record, correspondence, or communication and nothing should be disposed of or destroyed.

You failure to comply with this notice may result in a court of competent jurisdiction entering an adverse inference against you.

**SENDER: *COMPLETE THIS SECTION***

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Fas-Tes Franchise Systems, LLC
Dave Claflin, President of Franchise Development
5718 University Heights Blvd, Ste 105
San Antonio, TX 78249

9590 9402 9545 5121 4248 71

2. Article Number *(Transfer from service label)*

9589 0710 5270 3468 6965 46

***COMPLETE THIS SECTION ON DELIVERY***

A. Signature

X

☐ Agent
☐ Addressee

B. Received by *(Printed Name)*

C. Date of Delivery

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☐ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
Insured Mail
Insured Mail Restricted Delivery (over $500)
☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form 3811, July 2020 PSN 7530-02-000-9053 Domestic Return Receipt

PLACE STICKER AT TOP OF ENVELOPE TO THE RIGHT OF THE RETURN ADDRESS, FOLD AT DOTTED LINE

CERTIFIED MAIL®

9589 0710 5270 3468 6965 46

9589 0710 5270 3468 6965 46

**U.S. Postal Service™**
**CERTIFIED MAIL® RECEIPT**
*Domestic Mail Only*

For delivery information, visit our website at www.usps.com®.

OFFICIAL USE

Certified Mail Fee
$
Extra Services & Fees *(check box, add fee as appropriate)*
☑ Return Receipt (hardcopy) $
☐ Return Receipt (electronic) $
☐ Certified Mail Restricted Delivery $
☐ Adult Signature Required $
☐ Adult Signature Restricted Delivery $
Postage
$
Total Postage and Fees
$

Postmark Here

2086 8.1.20

Sent To
Fas-Tes Franchise Systems, LLC
Street and Apt. No., or PO Box No.
5718 University Heights Blvd Ste 105
City, State, ZIP+4®
San Antonio TX 78249 ASH

PS Form 3800, January 2023 PSN 7530-02-000-9047 See Reverse for Instructions

# Exhibit JR-4

# Labb Software Platform: Record of Development, Maintenance and Support Work

Completed work items, January 2023 through July 2026 | Source: Labb issue tracking system (Jira), project "Pocket Labb" (key PL)

**2,287** completed work items, each individually listed in Section 5

**128** named production releases and hotfixes

**1,642** items rated High or Highest priority

**31** named individuals assigned or reporting work

**4,883** engineering hours logged (time recorded on 794 items only; minimum figure)

**55 / mo** average items completed per month over 3.5 years

Every item in this record carries its native Jira issue key (PL-####) so that any entry can be verified against the source system and its full history, comments and attachments.

## 1. COMPLETED WORK ITEMS BY QUARTER




## 2. WORK BY YEAR

| YEAR | ITEMS | DEV TASKS / STORIES | BUG FIXES | SUPPORT | HIGH / HIGHEST | RELEASES |
|---|---|---|---|---|---|---|
| 2023 | 651 | 291 | 196 | 164 | 479 | 36 |
| 2024 | 872 | 181 | 245 | 446 | 598 | 30 |
| 2025 | 547 | 152 | 120 | 275 | 372 | 44 |
| 2026 | 217 | 149 | 43 | 25 | 193 | 18 |
| **Total** | **2,287** | **773** | **604** | **910** | **1642** | **128** |

*Final quarter partial (export ends July 2026). Items are dated by resolution. Releases are counted in the year their last item was completed.

## 3. ITEM TYPE AND PRIORITY

| TYPE | ITEMS | PRIORITY | ITEMS |
|---|---|---|---|
| Support | 910 | Highest | 478 |
| Task | 703 | High | 1164 |
| Bug | 604 | Medium | 630 |
| Story | 59 | Low | 14 |
| Subtask | 10 | Lowest | 1 |
| Epic | 1 | | |

## 4. SCOPE OF WORK BY FUNCTIONAL AREA

| AREA (ITEMS REFERENCING) | ITEMS |
|---|---|
| Quest Diagnostics laboratory integration | 744 |
| Web dashboard and administrative portals | 629 |
| Medical Review Officer (MRO) workflow and reports | 395 |
| Labb Station reader and mobile applications | 318 |
| Cynergy laboratory integration | 279 |
| DOT regulated testing and eCCF | 255 |
| Averhealth laboratory integration | 187 |
| Labb Passport donor credential | 146 |
| HL7 result messaging and parsing | 115 |
| Infrastructure and DevOps (AWS, CI/CD) | 56 |
| Accounting, billing and export | 54 |
| Paperchain (paper CCF) workflow | 30 |
| Security hardening | 22 |
| Froedtert client implementation | 14 |

An item may reference more than one area, so area counts overlap.

## NAMED WORKSTREAMS (EPICS)

| WORKSTREAM | ITEMS |
|---|---|
| Support | 472 |
| Quest and Cynergy records manual update | 101 |
| DEV instance polishing | 86 |
| Refactoring & Security | 32 |
| Cynergy Integration | 27 |
| DOT | 20 |
| Froedert | 17 |
| Paperchain | 14 |
| Labb Passport | 13 |
| Averhealth Integration | 8 |
| [FE] [Mobile] Refactoring, improvements, upgrading | 7 |
| Devops | 3 |
| Other single-item workstreams (5) | 5 |

## RELEASE LOG

Each named release or hotfix, in order of completion (date the last item in the release was resolved). R-numbers are referenced in the item register (Section 5). Items counts include items assigned to more than one release.

| REF | COMPLETED | RELEASE / HOTFIX | ITEMS |
|---|---|---|---|
| R001 | 02/27/23 | High priority fixes | 18 |
| R002 | 03/29/23 | Hotfix 2.2.0 | 1 |
| R003 | 04/06/23 | OR-11A Read Page | 1 |
| R004 | 05/02/23 | Labb Release 3.0 | 6 |
| R005 | 05/02/23 | High Priority Fixes 2 | 12 |
| R006 | 05/12/23 | Labb Release 4.0 | 43 |
| R007 | 06/15/23 | Labb Release 4.1 | 8 |
| R008 | 06/30/23 | Cynergy 1.0 | 26 |
| R009 | 07/04/23 | Flex 15 panel Cynergy order | 1 |
| R010 | 07/14/23 | DOT 1.0 | 52 |
| R011 | 08/07/23 | Hotfix for Cynergy 1.0 | 10 |
| R012 | 08/14/23 | Opiates Release, Aug 14 | 27 |
| R013 | 08/21/23 | Hotfix - Quest and Cynergy cases | 8 |
| R014 | 08/21/23 | Hotfix Aug, 3 | 12 |
| R015 | 08/21/23 | Cynergy 1.1 | 3 |
| R016 | 08/23/23 | Fix C segment in HL7.res - Aug 23 | 15 |
| R017 | 08/30/23 | Hotfix - Metabolite displays wrong status, Aug 30 | 6 |
| R018 | 09/06/23 | Release BUP Confirmation panel, Aug 16 | 9 |
| R019 | 09/11/23 | Froedert 1.0 | 49 |
| R020 | 09/15/23 | Cynergy and DOT Stabilization 1.1 | 29 |
| R021 | 09/21/23 | Froedtert 1.1 | 24 |
| R022 | 09/22/23 | Hotfix - Quest Account ID validation | 1 |
| R023 | 09/29/23 | HotFix - ECCF for DOT tests | 4 |
| R024 | 10/04/23 | CYN and DOT Stabilization 1.2 | 16 |
| R025 | 10/05/23 | Labb Station Improvements | 10 |
| R026 | 10/09/23 | Hotfix for hidden panels - Oct 6 | 13 |
| R027 | 10/18/23 | Froedtert Feedback 1.1 | 13 |
| R028 | 10/18/23 | Hotfix Froedert feedback (MRO report + eCCF for oral fluid) | 4 |
| R029 | 10/26/23 | DOT 1.1 | 1 |
| R030 | 11/16/23 | Froedtert Feedback 1.0 | 13 |
| R031 | 11/21/23 | CYN and DOT Stabilization 1.3 | 93 |
| R032 | 11/22/23 | HotFix 11/16 | 6 |
| R033 | 11/23/23 | Hotfix 11/23 Panels filtering and CYN webhook notifications | 7 |
| R034 | 12/06/23 | Auto-assign Product based on Panel selected | 16 |
| R035 | 12/08/23 | HotFix - DOT specimen id format | 2 |
| R036 | 12/23/23 | Flex 22 | 14 |
| R037 | 01/10/24 | Flex 15 new panel code | 11 |
| R038 | 01/24/24 | Labb Station Bugfixes | 29 |
| R039 | 01/30/24 | Refactoringg 1.0 hotfix | 6 |
| R040 | 02/06/24 | Hotfix Cyn webhook errors 01.02.24 | 16 |
| R041 | 02/08/24 | Refactoring 1.1 | 18 |
| R042 | 02/22/24 | Hotfix - CYN Webhook error | 2 |
| R043 | 02/29/24 | Employee External ID | 69 |
| R044 | 02/29/24 | Refactoring 1.0 | 113 |
| R045 | 03/18/24 | CSL ID | 62 |
| R046 | 03/19/24 | Hotfix - Result email is sent to a wrong client | 1 |
| R047 | 03/27/24 | Freddy update | 22 |
| R048 | 04/09/24 | Org Locations | 16 |
| R049 | 04/11/24 | New Flex 15 code | 13 |
| R050 | 04/16/24 | Read Page UA:17A SVT | 5 |
| R051 | 05/13/24 | Accounting export + CSL ID | 36 |
| R052 | 05/14/24 | Scandit strict mode | 11 |
| R053 | 05/24/24 | HotFix - Dilute specimen | 21 |
| R054 | 06/13/24 | Paperchain flow | 49 |
| R055 | 06/21/24 | HotFix - Product dropdown options on Add Panel | 15 |
| R056 | 07/15/24 | Network page | 61 |
| R057 | 07/31/24 | Hotfix Slack 31 Jul 2024 | 2 |
| R058 | 08/15/24 | Labb Station updates Aug 2024 | 8 |
| R059 | 09/09/24 | Support / Bugfixes Jul-Aug 2024 | 107 |
| R060 | 09/09/24 | Hotfix - Download Button on Labb Dashboard | 1 |
| R061 | 09/10/24 | Hotfix - Company field in Accounting Export | 2 |
| R062 | 09/10/24 | HotFix - Missing drugs in HL7.res | 1 |
| R063 | 09/19/24 | Hotfix - Report only contains eCCF | 3 |
| R064 | 10/22/24 | HotFix - Filter by Screen status does not work | 3 |
| R065 | 11/22/24 | Support / Bugfixes Sep-Oct 2024 | 117 |
| R066 | 11/27/24 | Hotfix - Zoom functionality and CSL ID fixes | 2 |
| R067 | 02/14/25 | AH bugfixes&Improvements - Feb 17 | 10 |
| R068 | 03/06/25 | Dual labs & AH improvements | 21 |
| R069 | 03/12/25 | Hotfix Mar, 11 | 2 |
| R070 | 04/22/25 | Hotfix of PDF report for MRO | 39 |
| R071 | 05/02/25 | Hotfix - Security Issues on Labb Dashboard | 15 |
| R072 | 06/13/25 | HotFix - download password protected PDF | 2 |
| R073 | 06/17/25 | Hot fix - ETG No Review | 5 |
| R074 | 06/23/25 | Scandit version update | 1 |
| R075 | 07/07/25 | Hotfix July 7th 2025 | 3 |
| R076 | 07/07/25 | Hotfix July 4th 2025 | 26 |
| R077 | 07/08/25 | Hotfix July 8th 2025 | 3 |
| R078 | 07/10/25 | Hotfix July 9th 2025 | 1 |
| R079 | 07/18/25 | Hotfix July 17th 2025 | 3 |
| R080 | 07/21/25 | Mobile Fix Jul 21 2025 | 1 |
| R081 | 07/23/25 | Hotfix July 10th 2025 | 2 |
| R082 | 07/29/25 | July 28th 2025 Release | 7 |
| R083 | 07/30/25 | July 30th 2025 Release | 1 |
| R084 | 08/06/25 | Aug 1 2025 Release - AH downtime handling | 24 |
| R085 | 08/14/25 | Aug 8th 2025 Hotfix | 2 |
| R086 | 09/12/25 | Sept-12 2025 Hotfix | 6 |
| R087 | 09/18/25 | Reseller's permissions and Billing Address on Location | 11 |
| R088 | 09/18/25 | Sept 24th Mobile Release | 1 |
| R089 | 09/23/25 | Sept 30 2025 Hotfix: Edit Contact Info | 1 |
| R090 | 10/08/25 | Sept-9 2025 | 26 |
| R091 | 10/08/25 | AH Improvements - March | 15 |
| R092 | 10/08/25 | Updates/Fixes - April | 40 |
| R093 | 10/08/25 | Tox lab on Org and other improvements | 70 |
| R094 | 10/08/25 | Averhealth Integration | 51 |
| R095 | 10/14/25 | Oct 14 Hotfix | 2 |
| R096 | 10/14/25 | October 2 2025 Hotfix | 2 |
| R097 | 10/16/25 | Oct 16 2025 Release | 6 |
| R098 | 10/22/25 | Oct 9 2025 Release | 27 |
| R099 | 11/03/25 | Nov 4 2025 Release | 9 |
| R100 | 11/13/25 | Nov 12 Mobile Release 3.9.3 | 5 |
| R101 | 11/13/25 | Nov 6 Hotfix - Creating passport showing all panels | 3 |
| R102 | 11/17/25 | Reseller's permissions issue - Hotfix (Nov 13) | 2 |
| R103 | 11/19/25 | Nov 19 Hotfix: Panels | 1 |
| R104 | 11/24/25 | Nov 27 2025 Mobile Release #2 | 2 |
| R105 | 11/27/25 | Nov 27 2025 Release #2 | 49 |
| R106 | 12/02/25 | Dec-1 Hotfix #1 | 1 |
| R107 | 12/03/25 | Dec 18 2025 Security Release - Lab Portal | 2 |
| R108 | 12/08/25 | Dec 5 2025 Hotfix#2 | 1 |
| R109 | 12/18/25 | Dec 18 2025 Hotfix#3 | 1 |
| R110 | 12/22/25 | Dec 24 2025 Feature Release #1 | 8 |
| R111 | 01/07/26 | Jan 2026 - Data Migration (Jan 7th) | 1 |
| R112 | 01/14/26 | Jan 2026 Release (Jan 21/22) | 22 |
| R113 | 01/23/26 | January 23 2026 - Hotfix | 2 |
| R114 | 01/28/26 | January 27 2026 - Hotfix | 1 |
| R115 | 02/18/26 | Feb 2026 Security Release - Admin Portal (Feb 19) | 14 |
| R116 | 03/05/26 | Feb 2026 Release - adding new products (by demand) | 17 |
| R117 | 03/26/26 | March 24/25 Hotfix | 2 |
| R118 | 04/06/26 | April 2nd Hotfix#1 | 32 |
| R119 | 04/17/26 | Apr 15 Hotfix | 2 |
| R120 | 04/20/26 | April Hotfix#2 | 11 |
| R121 | 04/22/26 | April Hotfix#3 | 1 |
| R122 | 04/27/26 | Bugfixes and Improvements | 3 |
| R123 | 04/28/26 | April Release#4 | 11 |
| R124 | 05/15/26 | May Hotfix (14/15) | 3 |
| R125 | 05/25/26 | May Release #1 | 15 |
| R126 | 06/03/26 | June Release #1 (stopped according to Stephens request) | 12 |
| R127 | 06/05/26 | March 2026 Release (Mar 16) | 16 |

## 5. ITEM REGISTER: ALL 2,287 COMPLETED ITEMS

Listed chronologically by resolution date. Type: SUP support, TSK task, BUG bug fix, STY user story, SUB subtask, EPC epic. Priority: H+ highest, H high, M medium, L low, L- lowest. Rel: release reference from the release log. Titles are reproduced as recorded, except that donor names, specimen and chain of custody numbers and email addresses are replaced with bracketed placeholders to protect donor confidentiality.

### January 2023 (7 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1199** | 01/12/23 | TSK | M | R001 | [Backend] set up git flow |
| **PL-1210** | 01/24/23 | BUG | H | R001 | Black screen after clicking the better uptime tile in the Admin panel |
| **PL-1213** | 01/24/23 | TSK | M | R001 | [Mobile] update README with mobile application setup and build locally |
| **PL-1217** | 01/25/23 | BUG | H | R001 | Blue tiles aren't added to the admin panel when a read comes from the lab |
| **PL-1219** | 01/25/23 | BUG | H | R001 | Labb Station Mobile: application falls into eternal loading after making a test. |
| **PL-1225** | 01/30/23 | BUG | H | R001 | [App] "Screen not found" error occurs after taking the photo |
| **PL-1230** | 01/31/23 | TSK | H+ | R001 | Prepare the release version of UAT |

### February 2023 (15 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1214** | 02/01/23 | TSK | M | R001 | [Backend] Quest - update confirmation levels |
| **PL-1201** | 02/06/23 | TSK | M | R001 | [Mobile] Update scanID and push a new build to production |
| **PL-1235** | 02/10/23 | SUP | M | R001 | [Backend] Cannot download the report from Results email |
| **PL-1247** | 02/16/23 | SUP | H | R001 | [Backend][Investigation] Fix the used QR codes in production |
| **PL-1250** | 02/16/23 | TSK | L | | [Backend]set up local development environment for the labb-web-dashboard |
| **PL-1251** | 02/20/23 | BUG | H | R001 | [Admin portal]: '500 Internal Server Error' is returned at an attempt to Download a PDF/ECCF report for Hold/Invalid Tests. |
| **PL-1241** | 02/20/23 | TSK | M | R001 | [Backend][Investigation] Parsing quest results |
| **PL-1249** | 02/22/23 | STY | H+ | R001 | [Backend] Allow to download report for intermediate screen statuses |
| **PL-1257** | 02/23/23 | BUG | H | R001 | [Backend] Wrong panel codes in HL7 files for direct reads |
| **PL-1260** | 02/23/23 | BUG | H | R001 | eCCF is sent to default contacts of ALL organizations instead of the current one |
| **PL-1259** | 02/23/23 | TSK | M | R001 | [Web] Labb Dashboard - STL workplace - only allow to select both OPI and OPIS |
| **PL-1254** | 02/27/23 | STY | M | R001 | [Backend] Add new STL panel |
| **PL-1266** | 02/27/23 | TSK | H | | Fix composer install issue |
| **PL-1261** | 02/27/23 | TSK | M | R005 | [Backend] Restore client/org ECCF settings in prod DB |
| **PL-1268** | 02/28/23 | TSK | H+ | R005 | [Investigation][Backend] Reads.results value length is limited to 191 |

### March 2023 (17 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1258** | 03/01/23 | BUG | H | R005 | Generated DTRF report is not available on the Lab dashboard and in the Email |
| **PL-1274** | 03/01/23 | BUG | H | | [Mobile] Donor consent is wrong on the app |
| **PL-1285** | 03/02/23 | BUG | H | | [Backend] PROD - error after taking photo |
| **PL-1270** | 03/03/23 | BUG | H | R005 | [Backend] eCCF - Wrong spelling on Donor consent |
| **PL-1284** | 03/08/23 | TSK | M | R005 | [Backend] Store the entire quest results XML in quest_diagnostics_tests table |
| **PL-1292** | 03/09/23 | STY | M | R005 | [Backend] Do not send Lab report for Suspended and Invalid lab results |
| **PL-1272** | 03/09/23 | BUG | H | R005 | [Automatic Reports]: Sign and Send: Final results report download results in 500 Error if Organization is disabled. |
| **PL-1298** | 03/10/23 | TSK | M | | [Automatic Reports]: Rules for reports sending for Direct and Invalid Results tests. |
| **PL-1307** | 03/13/23 | BUG | H | R005 | [Backend] Default contact receives eCCF twice |
| **PL-1306** | 03/13/23 | TSK | M | R005 | [Backend] Update Quest info for FedEx label and eCCF report |
| **PL-1297** | 03/14/23 | TSK | H+ | R005 | Adding new Quest drugs to the quest_diagnostics_associated_drugs table |
| **PL-1287** | 03/14/23 | TSK | M | | [Refactoring] SendECCFReport issues |
| **PL-1279** | 03/15/23 | BUG | H | R005 | [Backend] Workplace - 40729N panel issues |
| **PL-1322** | 03/17/23 | TSK | M | | Removing unnecessary PHP packages |
| **PL-1331** | 03/22/23 | TSK | M | | Fixing storage directory issues |
| **PL-1323** | 03/23/23 | BUG | H | | [UAT]: 'Send to lab' test results in 'Error' status. |
| **PL-1278** | 03/29/23 | SUP | M | R002 | [Backend] Quest results - CREATININE/OXIDIZING ADULTERANTS show out of range when in XML they have Normal value |

### April 2023 (4 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1360** | 04/05/23 | BUG | H | | [Admin portal]: application crashes at Submit Pending Read if a drug is unchecked. |
| **PL-1335** | 04/06/23 | STY | M | R003 | [Backend][Web] Build OR-11A read page |
| **PL-1378** | 04/27/23 | TSK | M | R004 | [Investigation] Process type usage |
| **PL-1389** | 04/27/23 | TSK | M | R004 | [Backend][Investigation] Quest cannot allocate HL7 |

### May 2023 (50 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1299** | 05/02/23 | TSK | M | R004 | [Mobile] Make signature field required for confirm donor details screen |
| **PL-1388** | 05/02/23 | BUG | H | R004 | [Backend] Urine Tox screens with Positive/Negative status don't display on the Screens page(Admin panel) and in the Labb Dashboard |
| **PL-1233** | 05/02/23 | BUG | H | R004 | Labb Station Mobile: Camera is opened blacked out at first Badge scan after application installation. |
| **PL-1295** | 05/02/23 | TSK | M | R004 | [Mobile] Require donor phone number with specific service levels |
| **PL-1286** | 05/02/23 | TSK | M | R005 | SendResultsEmail issues |
| **PL-1334** | 05/11/23 | BUG | H | R006 | [Backend] [Labb Station]: Impossible to authorize in mobile app |
| **PL-1352** | 05/11/23 | TSK | M | R006 | [Backend] Implement MRO account identifier |
| **PL-1347** | 05/11/23 | STY | M | R006 | [Backend] Create mro_result records for 'unknown' tests |
| **PL-1346** | 05/11/23 | STY | M | R006 | [Backend] Display MRO signature on the PDF Report |
| **PL-1336** | 05/11/23 | TSK | M | R006 | [Investigation][Backend] PL API |
| **PL-1341** | 05/11/23 | TSK | M | R006 | [Backend] Process type assignment |
| **PL-1193** | 05/11/23 | TSK | M | R006 | [Backend][Mobile] Display Registered in lab status on Results history |
| **PL-1383** | 05/11/23 | BUG | H | R006 | [Backend] System sends incorrect emails after clicking "Save & Send" button |
| **PL-1384** | 05/11/23 | STY | M | R006 | [Backend][Mobile] Display MRO status for each drug |
| **PL-1332** | 05/11/23 | STY | M | R006 | [Backend] Display MRO section on the PDF report |
| **PL-1411** | 05/11/23 | TSK | M | R006 | [Backend] Add MRO method to the report (methods legend) |
| **PL-1413** | 05/11/23 | BUG | H | R006 | [Cynergy Integration]: 'Lab' Method is displayed for the test after MRO results are received. |
| **PL-1414** | 05/11/23 | BUG | H | R006 | [Labb Station]: 'Panel not found' error message appears for Rapid/Oral Fluid products tests with scanning. |
| **PL-1420** | 05/11/23 | TSK | M | R006 | [Backend][Web] Add quest account id field on Client level |
| **PL-1422** | 05/11/23 | SUP | M | R006 | [Admin] Incorrect displaying of drugs on the screen's page |
| **PL-1424** | 05/11/23 | BUG | H | R006 | [Labb Station]: an error appears at an attempt to Hold the test with archived Testing Reason. |
| **PL-1428** | 05/11/23 | BUG | H | R006 | [Account creation]: Newly created Client fails to login with the setup password |
| **PL-1436** | 05/11/23 | SUP | M | R006 | [Regression] Lab results parsing works incorrectly for screens with Rapid product |
| **PL-1440** | 05/11/23 | BUG | H | R006 | [Quest]: Metabolites parsing is incorrectly displayed. |
| **PL-1374** | 05/11/23 | TSK | M | R006 | [Web] Display Registered in lab status on Dashboard |
| **PL-1386** | 05/11/23 | STY | M | R006 | [Backend][Web] Do not allow to add non-unique MRO accounts |
| **PL-1194** | 05/11/23 | TSK | M | R006 | [Backend] API - Retrieve MRO result |
| **PL-1321** | 05/11/23 | STY | M | R006 | [Mobile] Notify Collector that QR code is not scanning |
| **PL-1264** | 05/11/23 | BUG | H | R006 | [Admin] Screens with TOX_ONLY_CHEAP = 8 don't include the ability of the MRO status updating. |
| **PL-1265** | 05/11/23 | TSK | M | R006 | [Backend] Order Cynergy results |
| **PL-1269** | 05/11/23 | BUG | H | R006 | [Automatic Reports]: Send to lab: ECCF report fails to be sent to Secondary and selected contacts if Organization is disabled. |
| **PL-1275** | 05/11/23 | BUG | H | R006 | [Backend] Inventory decreases twice for one test |
| **PL-1208** | 05/11/23 | TSK | M | R006 | [Investigation] Cynergy integration |
| **PL-1204** | 05/11/23 | TSK | M | R006 | [Backend] Send the Results PDF (with MRO) to the client |
| **PL-1203** | 05/11/23 | STY | M | R006 | [Backend][Web][Mobile] Display Pending MRO and intermediate mro statuses |
| **PL-1301** | 05/11/23 | TSK | M | R006 | [Mobile] Replace all scanning features with Scandit plugin usage: id scanning, qr-codes, badge-in |
| **PL-1326** | 05/11/23 | STY | M | R006 | [Backend] Notify Labb admin in case of Cynergy integration related issues |
| **PL-1243** | 05/11/23 | TSK | H+ | R006 | Checking and copying production hot fixes |
| **PL-1196** | 05/11/23 | STY | M | R006 | [Backend] Handle webhook notifications |
| **PL-1305** | 05/11/23 | BUG | H | R006 | [Admin portal]: ECCF report download for the test in 'PENDING' status results in 500 Error. |
| **PL-1309** | 05/11/23 | STY | M | R006 | [Backend][Web] Display MRO results on drugs table |
| **PL-1310** | 05/11/23 | BUG | H | R006 | [App] "Screen not found" error occurs after taking the photo |
| **PL-1312** | 05/11/23 | TSK | M | R006 | [Backend] Generate HL7 file for Cynergy |
| **PL-1320** | 05/11/23 | TSK | M | R006 | [Investigation][Backend] Process type assignment |
| **PL-1197** | 05/11/23 | STY | M | R006 | [Backend][Web][Mobile] Display MRO status on the Screen record |
| **PL-1427** | 05/11/23 | TSK | M | R006 | [Backend] Display metabolites under MRO result |
| **PL-1353** | 05/12/23 | STY | M | R006 | [Backend] Handle Cancel cases (applicable to DOT AND Confirmation tests) |
| **PL-1262** | 05/12/23 | TSK | M | R006 | [Admin] Quest ID for reporting results |
| **PL-1455** | 05/15/23 | TSK | M | | [Backend] Provide UAT DB access |
| **PL-1494** | 05/29/23 | BUG | H | R007 | [Backend] Report does not download [specimen] |

### June 2023 (45 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1501** | 06/02/23 | TSK | M | | Make our app compliant with Google Play Policies by June 4 2023 |
| **PL-1473** | 06/06/23 | TSK | H+ | R007 | [Backend] manually generate HL7 for the failed records |
| **PL-1480** | 06/06/23 | BUG | H | R007 | [Admin] Tox MRO Company dropdown is not available on the Client settings page |
| **PL-1468** | 06/06/23 | BUG | H | R007 | [Backend] Quest HL7 - incorrect quest id |
| **PL-1475** | 06/06/23 | TSK | H | R007 | [Backend] Update quest account id for HL7 order file |
| **PL-1464** | 06/06/23 | BUG | H | R007 | [Web] Panels - products are filtered incorrectly in the dropdown |
| **PL-1493** | 06/06/23 | TSK | H | R007 | [Backend][Web] Result is not final - allow Admin to download non-redacted report |
| **PL-1458** | 06/08/23 | TSK | M | | Answer amazon questions about push API |
| **PL-1499** | 06/14/23 | TSK | M | R008 | [Backend][Investigation] Upgrade SendGrid Marketing Campaigns |
| **PL-1516** | 06/14/23 | BUG | H | R008 | [Backend] Unable to submit XML with Adulterating agents |
| **PL-1390** | 06/15/23 | SUP | M | R008 | [Backend][Investigation] Donor's database |
| **PL-1471** | 06/15/23 | TSK | M | R007 | [Backend] Update min version of the app |
| **PL-1520** | 06/15/23 | SUP | H+ | R008 | [Backend] Drugs have the incorrect status in case when C = POS and Q = NEG |
| **PL-1521** | 06/15/23 | BUG | H | R008 | [Quest Integration] [Parsing] [Admin portal]: Quantitation is not displayed for POS XML parsing results for Rapid products. |
| **PL-1394** | 06/16/23 | STY | M | R010 | [Backend][Mobile] Passport Details page |
| **PL-1495** | 06/16/23 | TSK | M | R008 | [Backend] Attach Cynergy MRO Letter to the report |
| **PL-1524** | 06/16/23 | BUG | H | R008 | [Quest Integration] [Parsing] [Labb Dashboard]: Quantitation is displayed for NEG metabolites results. |
| **PL-1528** | 06/16/23 | BUG | H | R008 | [Quest Integration] [Parsing] [Admin portal]: Positive metabolites are displayed after receiving NEG MRO results |
| **PL-1447** | 06/16/23 | TSK | H+ | R008 | [Backend][Web] Order Tox panel for Rapid tests |
| **PL-1401** | 06/19/23 | TSK | M | R008 | [QA] Cynergy live testing PROD |
| **PL-1541** | 06/19/23 | BUG | H | R008 | [Tox panel for Rapid tests]: if Rapid product is selected with drugs that do not exist in the Flex 15 Quest panel, the system fails to order corresponding confirmation panels. |
| **PL-1539** | 06/19/23 | BUG | H | R008 | [Products]: Rapid product Scan test 'Positive' results in 'Error' status if drugs from mixed panels are selected |
| **PL-1543** | 06/19/23 | TSK | L | R008 | [Backend] Add logs for cynergy events |
| **PL-1538** | 06/19/23 | BUG | H | R008 | [Admin portal]:.pdf report upload results in 500 Error after MRO/ Lab report Upload. |
| **PL-1491** | 06/19/23 | TSK | H+ | R008 | [Backend] HL7 updates (new XML parsing) |
| **PL-1461** | 06/19/23 | STY | M | R008 | [Backend] Cynergy integration for Confirmation tests |
| **PL-1508** | 06/19/23 | TSK | M | R008 | [Admin] Update quest account ids for Cynergy test MRO account |
| **PL-1544** | 06/20/23 | BUG | H | R008 | [Cynergy integration]: Automatic reporting is incorrect after XML parsing. |
| **PL-1470** | 06/20/23 | BUG | H | R008 | [Backend] Quest test record is not created |

| | | | | | |
|---|---|---|---|---|---|
| **PL-1478** | 06/20/23 | BUG | H | R008 | [Web] Incorrect validation on the MRO Account creation/ updating page |
| **PL-1512** | 06/20/23 | BUG | H | R008 | [Backend] MET/mAMP OR AMP does not get S result parsed |
| **PL-1510** | 06/20/23 | BUG | H | R008 | [Backend] HL7 files are not transmitted to Cynergy |
| **PL-1481** | 06/20/23 | TSK | M | R008 | [Backend] Update logic of OBX-8 |
| **PL-1482** | 06/20/23 | TSK | H+ | R008 | [Backend] Update XML parsing logic |
| **PL-1549** | 06/20/23 | BUG | H | R011 | [Backend][PROD] eCCF report is not available for downloading in screens with "Registered in lab" status |
| **PL-1415** | 06/21/23 | SUP | H+ | | [Backend] Contacts get duplicated emails after parsing the NEG lab result |
| **PL-1211** | 06/21/23 | STY | M | R010 | [Mobile][Backend] Link form popup |
| **PL-1567** | 06/22/23 | BUG | H | R010 | [Mobile] DOT flow: fix responsive markup for smaller screens |
| **PL-1557** | 06/22/23 | BUG | H | R010 | [Mobile] Passport details Checklist broken markup on small screens |
| **PL-1548** | 06/22/23 | TSK | H+ | R011 | [Backend] Update process type for [specimen] to Rapid + Tox + MRO (pos) |
| **PL-1547** | 06/22/23 | BUG | H | R011 | [Preferences]: 'Display Final Result' preference fails to be applied for a Client with no Organization. |
| **PL-1518** | 06/23/23 | BUG | H | R010 | [Labb Station] [Backend]: Phone number mandatory functionality fails for Labb Supplies products. |
| **PL-1469** | 06/23/23 | TSK | M | R008 | [Backend] hardcode practitioner on the report |
| **PL-1591** | 06/29/23 | TSK | M | R011 | [Backend] Update organization for [specimen] |
| **PL-1400** | 06/30/23 | TSK | M | R008 | [QA] Cynergy live testing UAT |

## July 2023 (104 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1456** | 07/03/23 | STY | H | R011 | [Backend] assign tox panel by panel_lab_id |
| **PL-1545** | 07/03/23 | BUG | H | R011 | [Backend] Cynergy results did not get parsed |
| **PL-1546** | 07/03/23 | BUG | H | R011 | Tested vs. Specific Result |
| **PL-1587** | 07/03/23 | TSK | H | R011 | Production Smoke testing after Hotfixes deploy |
| **PL-1594** | 07/03/23 | BUG | H | R010 | [DOT] [Admin portal]: DOT screen results opening results in 500 Error |
| **PL-1595** | 07/03/23 | BUG | H | R010 | [Web] Organization dropdown includes incorrect values on the Employees page |
| **PL-1593** | 07/03/23 | BUG | H | R010 | [Backend] PROD - Cynergy HL7 does not get transmitted |
| **PL-1431** | 07/03/23 | STY | M | R010 | [Backend] Parse Cynergy results for DOT |
| **PL-1602** | 07/04/23 | TSK | M | R010 | [Backend] Order Cynergy results if Flex 15 was ordered |
| **PL-1578** | 07/05/23 | SUP | M | | Screen Not Found |
| **PL-1380** | 07/05/23 | STY | M | R010 | [Backend][Web] Allow to generate Labb Passports |
| **PL-1605** | 07/05/23 | BUG | H | R010 | [DOT] [Cynergy Integration]: 'Download HL7' results in 500 Error for DOT test. |
| **PL-1550** | 07/06/23 | BUG | H | R010 | [Backend] pH is not displayed if OOR (TestCodeType A) |
| **PL-1379** | 07/06/23 | STY | M | R010 | [Web] View/Filter Labb Passports |
| **PL-1592** | 07/06/23 | BUG | H | R010 | [Backend] Initial Specimen ID is Used after linking another CCF form |
| **PL-1612** | 07/06/23 | BUG | H | R010 | [Labb Dashboard]: 'Employees' Table layout is broken. |
| **PL-1566** | 07/06/23 | TSK | M | R010 | [Backend][Web][Mobile] Display DOT screen record on web and mobile |
| **PL-1617** | 07/06/23 | BUG | H | R010 | [BackEnd][Web] The system doesn't update the "Used?" flag in the Labb Passport after DOT screen creation |
| **PL-1622** | 07/07/23 | TSK | H | R020 | [Backend] Submit the records to Cynergy |
| **PL-1627** | 07/07/23 | BUG | H | R010 | [Labb Passport]: Labb Passport disappears from the list after being scanned. |
| **PL-1616** | 07/07/23 | BUG | H | R010 | [DOT]: 'Collection completed' DOT screen has 'ECCF' and sending to contacts options. |
| **PL-1628** | 07/07/23 | BUG | H | R010 | [DOT]: Downloaded.pdf report opening results in 500 Error for DOT screens. |
| **PL-1629** | 07/07/23 | BUG | H | R010 | [Labb Station]: 'Send to Lab' button should be displayed in final 'Passport Details' screen. |
| **PL-1615** | 07/07/23 | BUG | H | R010 | [Web] Employee with subsidiary Labb Passport(s) can't be updated |
| **PL-1620** | 07/07/23 | TSK | H | R010 | [Backend] Update prod records so that they can be submitted to Cynergy |
| **PL-1621** | 07/07/23 | TSK | H+ | R010 | [Backend][Investigation] Cynergy response 404 |
| **PL-1597** | 07/09/23 | TSK | M | R010 | DOT Post deploy UAT Regression Run |
| **PL-1632** | 07/10/23 | TSK | M | R010 | [Backend] Allow Cynergy MRO Account to trigger the MRO logic |
| **PL-1631** | 07/10/23 | BUG | H | R010 | [DOT] [Admin portal] [Labb Dashboard]: 'Move to Report' button should not be available for DOT tests if Notes are added. |
| **PL-1638** | 07/10/23 | TSK | H | R010 | [Backend] Resubmit HL7s to Cynergy after fixing dates |
| **PL-1635** | 07/10/23 | TSK | M | R010 | iOS 3.7.0 Regression + DOT/Labb Passport scanning Run |
| **PL-1630** | 07/10/23 | BUG | H | R010 | [Backend] HL7.res incorrect mapping (SpecimenCollectionDate and SpecimenReceivedDate) |
| **PL-1639** | 07/11/23 | TSK | M | R010 | [Backend] OBX.2 should be TX if result value contains > |
| **PL-1640** | 07/11/23 | TSK | M | R010 | [Mobile] do not display products, that have dot = true |
| **PL-1432** | 07/11/23 | STY | H | R010 | [Backend] Send DOT Results email to the client's contacts |
| **PL-1580** | 07/11/23 | TSK | H | R010 | [Backend][Web] DOT Panel |
| **PL-1636** | 07/12/23 | BUG | H | R010 | [iOS] [Regression]: 'Direct Read' functionality is not available for Rapid products. |
| **PL-1598** | 07/12/23 | TSK | M | R010 | DOT Post deploy Production Smoke test Run |
| **PL-1581** | 07/12/23 | TSK | M | R020 | [Backend] Populate screen record with labb passport data |
| **PL-1643** | 07/12/23 | TSK | H | R020 | [Backend] Submit specimens to Quest |
| **PL-1650** | 07/13/23 | TSK | M | | [MOBILE] Investigate warning in console from cordova (Scandit) |
| **PL-1483** | 07/13/23 | TSK | M | | [Mobile] Remove unused packages from Vue application |
| **PL-1655** | 07/13/23 | TSK | H+ | R020 | [Backend] Submit specimens to Quest |
| **PL-1611** | 07/14/23 | SUP | H | R020 | Valid format for DOT screens SDNumber |
| **PL-1430** | 07/14/23 | STY | M | R010 | [Backend][Web] Add Employee entity |
| **PL-1429** | 07/14/23 | STY | M | R010 | [Mobile][Backend] Passport Details screen with linked CCF |
| **PL-1421** | 07/14/23 | TSK | M | R010 | [Backend][Web] Allow Labb Admin to enable Network feature for the client |
| **PL-1391** | 07/14/23 | STY | M | R010 | [Backend][Mobile] Home page Allow Collector to scan Labb Passport |
| **PL-1410** | 07/14/23 | STY | M | R010 | [Mobile] Collect Specimen popup |
| **PL-1396** | 07/14/23 | STY | M | R010 | [Mobile] Send MRO copy(Final DOT) screen |
| **PL-1392** | 07/14/23 | STY | M | R010 | [Mobile] Home page - Allow Collector to manually enter Labb Passport |
| **PL-1382** | 07/14/23 | STY | M | R010 | [Backend][Web] Generate Labb Passport (Template) |
| **PL-1498** | 07/14/23 | TSK | M | R010 | [Labb Station]: Send MRO copy (Almost Done!) screen: successful toast notification. |
| **PL-1558** | 07/14/23 | TSK | M | R010 | [Backend][Web] Employee - State field to be a dropdown with predefined values |
| **PL-1555** | 07/14/23 | STY | M | R010 | [Backend] Add Employee status |
| **PL-1496** | 07/14/23 | STY | M | R010 | [Mobile] Enter labb passport - allow to clear the id field and navigate to scanner |
| **PL-1570** | 07/14/23 | TSK | M | R010 | [Backend][Web] Allow Labb User to edit Organization on Employee record |
| **PL-1572** | 07/14/23 | BUG | H | R010 | [Labb Passport]: DB search by quest_specimen_id fails. |
| **PL-1302** | 07/14/23 | BUG | H | | [Automatic Reports]: 'Lab/MRO' contact is sent an automatic email if 'Rapid Service' is 'SL1 - Rapid Only' is set for Client. |
| **PL-1439** | 07/14/23 | BUG | H | R010 | [Labb Station] [iOS]: three dots menu is opened blank. |
| **PL-1236** | 07/17/23 | TSK | M | | [Backend] Send eCCf before lab results should be ON by default |
| **PL-1624** | 07/19/23 | TSK | H | R013 | [Backend] Order Cynergy results for [specimen] |
| **PL-1660** | 07/19/23 | TSK | H+ | R013 | [Backend] Submit to Quest [specimen] |
| **PL-1656** | 07/19/23 | TSK | H+ | R013 | [Backend] Submit [specimen] to Quest |
| **PL-1658** | 07/19/23 | TSK | H+ | R020 | [Backend] Submit [specimen] to Quest |
| **PL-1665** | 07/19/23 | TSK | H+ | R013 | [Backend] Submit rapid only records to Quest |
| **PL-1671** | 07/19/23 | TSK | M | R013 | [Backend] Submit rapid with multiple panels to Quest [specimen] |
| **PL-1687** | 07/20/23 | TSK | H+ | R013 | [Backend] Order Confirmation panels for mixed cases |
| **PL-1653** | 07/21/23 | TSK | H+ | R020 | [Backend][Investigation] MRO results didn't get parsed |
| **PL-1425** | 07/21/23 | TSK | H+ | R020 | [Backend] Handle mAMP and AMP in Cynergy results |
| **PL-1682** | 07/21/23 | TSK | H+ | R020 | [Backend] remove 0 at the end of the barcode value |
| **PL-1662** | 07/24/23 | TSK | M | R020 | [Backend][Investigation] Submit to quest Error cases |
| **PL-1690** | 07/24/23 | TSK | M | R020 | [Backend] Submit records to Quest |
| **PL-1698** | 07/24/23 | BUG | H | R020 | [Backend] [Prod]: Submit screen records to Cynergy |
| **PL-1680** | 07/24/23 | TSK | M | R020 | [Backend] Submit to Quest |
| **PL-1281** | 07/24/23 | TSK | M | R013 | Mobile versions config update |
| **PL-1699** | 07/24/23 | TSK | M | R020 | [Backend] HL7.res does not get generated |
| **PL-1702** | 07/24/23 | TSK | H | R020 | [Backend] HL7 doesn't go to Cynergy |
| **PL-1664** | 07/24/23 | TSK | H+ | R020 | [Backend] Fix under review items |
| **PL-1701** | 07/25/23 | BUG | H | R020 | [Prod]: Submit [specimen] screen record to Cynergy |
| **PL-1625** | 07/25/23 | SUP | H+ | R020 | [Backend] Fix [specimen] (submit to Quest with multiple panels) |
| **PL-1694** | 07/25/23 | TSK | H+ | R020 | [Backend] Submit to Cynergy |
| **PL-1609** | 07/25/23 | BUG | H | R014 | [Labb Station]: application login fails. |
| **PL-1583** | 07/26/23 | BUG | H | R015 | [Admin portal]: Client Settings: any error in update results in 'Display Final Result' preference value change and 'Secondary Contact' set to 'None' |
| **PL-1586** | 07/26/23 | STY | H | R020 | fUA:06B Read Page and Accompanying Product |
| **PL-1693** | 07/26/23 | BUG | H | R020 | [Backend] XML doesn't get parsed |
| **PL-1657** | 07/26/23 | BUG | H | R020 | [PROD] [DOT]: DOT panel fails to be created for the 'Laboratory Test - DOT/Federal forms' product |
| **PL-1654** | 07/26/23 | TSK | H | R020 | [Refactoring] Storing user uploaded files in the S3 bucket |
| **PL-1685** | 07/26/23 | BUG | H | R020 | [Labb Station]: SDK 33: application crashes on QR Code scanning |
| **PL-1588** | 07/26/23 | BUG | H | R020 | [Labb Dashboard] [Employees]: navigation is invalid after Organization is updated for an Employee. |
| **PL-1601** | 07/26/23 | SUP | H | R020 | [DOT]: Invalid SDNumber format is stored for a DOT screen in quest_diagnostics_tests Table. |
| **PL-1603** | 07/26/23 | BUG | H | R020 | [Web] 500 error after opening the Employees list of the Client with archived organization |
| **PL-1651** | 07/26/23 | TSK | H | R020 | [Backend] Labb system to accept specimen id from Cynergy that has 7-10 symbols |
| **PL-1712** | 07/26/23 | TSK | H+ | R014 | [Backend] Submit to Cynergy |
| **PL-1668** | 07/27/23 | TSK | H+ | | [Backend] Submit [specimen] to Cynergy |
| **PL-1670** | 07/27/23 | TSK | H+ | | [Backend] [specimen] Submit to Cynergy |
| **PL-1691** | 07/27/23 | TSK | H+ | R012 | [Backend] Quest parsing issue |
| **PL-1677** | 07/27/23 | SUB | M | | INVESTIGATE: migrate mobile app to Capacitor (Plugins research ONLY) |
| **PL-1613** | 07/27/23 | BUG | H | R014 | [Backend] Quest test record does not get created |
| **PL-1704** | 07/27/23 | BUG | H | R012 | [Prod]: Send screen records to Cynergy |
| **PL-1697** | 07/29/23 | TSK | H+ | R012 | [Backend] [Prod]: Submit screens to Quest |
| **PL-1303** | 07/29/23 | BUG | H | R031 | [Labb Station]:iOS: an error appears at Cancel the ScanID. |
| **PL-1505** | 07/31/23 | BUG | H | R016 | [DOT]: [Labb Passport]: [Add Employee]: navigation is invalid after Update Employee from general 'Employees' table for all Organizations. |
| **PL-1723** | 07/31/23 | BUG | H | R012 | [Labb Station]: DOT screen ECCF report can be sent for test in 'Collection completed' status |

## August 2023 (85 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1726** | 08/01/23 | TSK | H+ | R012 | Pull and send the ORIGINAL Quest lab reports to [name] [email] |
| **PL-1728** | 08/01/23 | BUG | H | R014 | [Labb Dashboard]: Add Contact for an Organization results in 500 Error |
| **PL-1715** | 08/01/23 | TSK | H+ | R014 | [Backend][Investigation] (June) Released but not reported |
| **PL-1695** | 08/02/23 | BUG | H | R014 | [Backend] HL7 missing OBR and OBX |
| **PL-1568** | 08/02/23 | TSK | M | R014 | [Backend][Web] Add Phone field on Organization |
| **PL-1725** | 08/03/23 | BUG | H | R014 | [Labb Dashboard]: 'Employees' table should be auto-scrolled to the top after an Employee update |
| **PL-1727** | 08/03/23 | BUG | H | R014 | [Labb Dashboard]: DOT: Invalid 'Contact' is displayed in the Labb Passport.pdf report |
| **PL-1684** | 08/04/23 | BUG | H | R012 | [Web] The Update button is available in Used Labb Passports |
| **PL-1582** | 08/04/23 | BUG | H | R015 | [Labb Passport]: 'Network *Requires Organizations' preference should depend on the 'Quest account id' field. |
| **PL-1718** | 08/04/23 | TSK | H+ | R012 | [Backend] Submit to Quest |
| **PL-1709** | 08/04/23 | TSK | H+ | R012 | [Backend] Quest parsing failed |
| **PL-1703** | 08/04/23 | BUG | H | R012 | [Prod]: Screen records parsing fails (Cynergy parsing) |
| **PL-1740** | 08/07/23 | BUG | H | R012 | [Admin portal] [Labb Dashboard]: general auto-scroll to the error field should be implemented |
| **PL-1619** | 08/07/23 | STY | H | R012 | [Backend][Web] Allow to search DOT tests on web |
| **PL-1746** | 08/07/23 | TSK | M | R011 | [Backend] Submit to Quest Error case [specimen] |
| **PL-1739** | 08/07/23 | STY | H+ | R012 | [Backend] Send to quest |
| **PL-1669** | 08/07/23 | TSK | H+ | | [Backend] Submit to Cynergy [specimen] |
| **PL-1716** | 08/07/23 | BUG | H | R012 | [Backend] (June) Quest/Cynergy results do not get parsed |
| **PL-1747** | 08/07/23 | TSK | H+ | R012 | [Backend] Fix OPI issue [specimen] |
| **PL-1752** | 08/07/23 | TSK | H+ | R012 | [Backend] fix error case [specimen] |
| **PL-1750** | 08/07/23 | TSK | H+ | R012 | [Backend] Submit to Quest |
| **PL-1753** | 08/07/23 | TSK | H+ | R012 | [Backend] fix error case [specimen] |
| **PL-1754** | 08/07/23 | TSK | H+ | R018 | [Backend] Fix Error cases |
| **PL-1764** | 08/08/23 | TSK | H | R018 | [Bckend] submit rapid only tests |
| **PL-1759** | 08/09/23 | BUG | H | R012 | [Backend] Record does not open |
| **PL-1761** | 08/09/23 | SUP | H | R012 | Change Collector Name for Specimen [specimen] |
| **PL-1755** | 08/09/23 | TSK | H+ | R012 | [Backend] Submit rapid only screens to Quest |
| **PL-1732** | 08/10/23 | TSK | H+ | R012 | [Backend][Investigate] Support metabolites of OPI and OPIS regardless of what drug was selected |

| | | | | | |
|---|---|---|---|---|---|
| **PL-1768** | 08/10/23 | SUP | H | R012 | Organization Name Change - [specimen] |
| **PL-1773** | 08/10/23 | TSK | H+ | R012 | [Bckend] Provide a link to submit HL7.res files to Cynergy |
| **PL-1741** | 08/10/23 | TSK | M | R018 | [Backend] Submit to Cynergy after fixing |
| **PL-1738** | 08/10/23 | TSK | H+ | R012 | [Backend] Cynergy parsing issues |
| **PL-1783** | 08/14/23 | SUP | H | R012 | Update Organization for [specimen] |
| **PL-1450** | 08/14/23 | BUG | H | R012 | [Backend] OXIDIZING ADULTERANTS, pH, Creatinine do not appear in HL7.res |
| **PL-1720** | 08/14/23 | TSK | H+ | R012 | [Backend] Submit to Cynergy |
| **PL-1769** | 08/14/23 | BUG | H | R018 | [Prod] Screen has blank Cynergy HL7 file |
| **PL-1743** | 08/15/23 | BUG | H | R018 | [DOT] [Labb Dashboard] [Regression]: Add Employee with not selected Organization results in 500 Error |
| **PL-1786** | 08/15/23 | TSK | H+ | R018 | [Backend] Fix Rapid only test [specimen] |
| **PL-1796** | 08/16/23 | BUG | H | R018 | [Backend] [Labb Station]: an error appears at test submission. |
| **PL-1779** | 08/16/23 | BUG | H | R018 | [Backend] Screens do not get submitted to Quest |
| **PL-1721** | 08/16/23 | BUG | H | R016 | [Backend] HL7 is incorrect |
| **PL-1791** | 08/17/23 | BUG | H | R016 | [Labb Dashboard]: Update Employee: 'Organization' drop-down contains 'None' option |
| **PL-1731** | 08/17/23 | SUP | H+ | R016 | [PROD]: invalid Negative MRO results for [specimen] |
| **PL-1765** | 08/18/23 | TSK | H+ | R016 | Update Organization Name for [specimen] |
| **PL-1584** | 08/20/23 | TSK | M | R019 | [Mobile] INVESTIGATION: upgrade Android app Target API to 33th |
| **PL-1757** | 08/21/23 | BUG | H | R013 | [Prod] [Backend]: [specimen] should be linked to Quest |
| **PL-1785** | 08/21/23 | BUG | H | R019 | [Admin portal] [Direct Read]: Direct Read tests are missing 'Kit' on the Screens page |
| **PL-1686** | 08/21/23 | TSK | H+ | R014 | [Backend] Send screens with REM result to MRO |
| **PL-1778** | 08/21/23 | SUP | M | R016 | [Backend] HL7.res generation - status of C segment should be based on it's Quantitation value |
| **PL-1822** | 08/21/23 | TSK | H | R016 | [Backend] submit rapid only tests to Quest |
| **PL-1535** | 08/21/23 | SUP | L | R015 | [Report] Cover page of DTRF report doesn't include the MRO Report after getting the MRO Letter from Cynergy |
| **PL-1774** | 08/21/23 | TSK | M | R016 | [Backend][Web] Employee - 'ID type' field should be dropdown |
| **PL-1381** | 08/22/23 | STY | M | R016 | [Backend][Web]Email Labb Passport |
| **PL-1748** | 08/22/23 | TSK | H+ | R016 | [Backend] Cynergy parsing issue |
| **PL-1745** | 08/22/23 | TSK | L | R016 | [Backend] Pull the problematic records from the DB |
| **PL-1749** | 08/22/23 | TSK | H+ | R016 | [Backend] missing segments in HL7 (JUNE) |
| **PL-1762** | 08/23/23 | BUG | H | R016 | [Backend] MRO result is added for non-selected drug |
| **PL-1829** | 08/23/23 | TSK | H+ | R016 | [Backend] Send to Quest [specimen] |
| **PL-1814** | 08/23/23 | BUG | H | R019 | [DOT] [Labb Dashboard]: 'Donor Details' section is absent in Test Results screen. |
| **PL-1826** | 08/23/23 | TSK | H | R016 | [Backend] remove logic of PL 1323 |
| **PL-1777** | 08/23/23 | BUG | H | R019 | [Random] [Backend]: a backend cache error appears in Labb Station application and blocks its working capacity. |
| **PL-1828** | 08/23/23 | TSK | H+ | R017 | [Backend] Submit Rapid only tests to Quest |
| **PL-1641** | 08/24/23 | TSK | H | R019 | [Backend] Add read page for UA:10C SVT |
| **PL-1813** | 08/25/23 | BUG | H | R019 | [Admin portal]: Test Results: 'Donor Info' section shows blank rows for not populated fields. |
| **PL-1736** | 08/25/23 | STY | M | R019 | [Backend][Mobile] Shy bladder (checkbox + Instructions) |
| **PL-1830** | 08/25/23 | TSK | M | R019 | [Backend] Add options to Employee>ID type |
| **PL-1642** | 08/28/23 | TSK | H+ | R019 | [Backend] Add read page for UA:16C SVT |
| **PL-1689** | 08/28/23 | SUP | H | R017 | Change screen record to reflect correct donor name |
| **PL-1634** | 08/28/23 | SUP | H | R017 | Organization Name Change |
| **PL-1833** | 08/28/23 | TSK | H+ | R017 | [Backend][Investigation] HL7.ord missing account number |
| **PL-1831** | 08/28/23 | TSK | H | R019 | [Backend] quest panels in UAT should be equal to prod |
| **PL-1784** | 08/29/23 | TSK | H | R031 | [Quest Integration] [Parsing]: Re-testing Parsing logic Acceptance criteria |
| **PL-1460** | 08/29/23 | STY | H+ | R019 | [Backend][Web][Mobile] Allow shipments per location |
| **PL-1843** | 08/30/23 | TSK | H | R017 | [Investigation] Donor Upload feature |
| **PL-1816** | 08/30/23 | TSK | H | R019 | [Backend] Add new quest diagnostics confirmation panels for HMO, HCD, OP2k, OP300 |
| **PL-1840** | 08/30/23 | BUG | H | R017 | [Backend] Metabolite displays wrong status |
| **PL-1836** | 08/30/23 | TSK | M | R019 | [QA]: Froedert Regression Run |
| **PL-1817** | 08/31/23 | TSK | M | R019 | [Backend] Add new quest_diagnostics_associated_drugs records for HMO, HCD, OP2K, OP300 |
| **PL-1850** | 08/31/23 | BUG | H | R019 | [Backend] records was not submitted to Quest |
| **PL-1799** | 08/31/23 | TSK | L | | Regression Pass for Onboarding purposes |
| **PL-1849** | 08/31/23 | TSK | H+ | R019 | [Backend] Fix INV case [specimen] |
| **PL-1832** | 08/31/23 | TSK | H+ | R019 | [Backend] Cynergy parsing INV [specimen] |
| **PL-1815** | 08/31/23 | TSK | M | R019 | [Backend] Exclude duplicated panels from HL7 order file |
| **PL-1854** | 08/31/23 | TSK | H | R019 | [Backend] Submit to Quest |
| **PL-1733** | 08/31/23 | STY | H+ | R019 | [Backend][Mobile] Local testing DOT |

## September 2023 (76 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1847** | 09/01/23 | TSK | H | R019 | [Backend] Re-submit XMLs so that HL7 is generated after fix PL-1778 |
| **PL-1825** | 09/01/23 | TSK | M | R019 | [Backend] OrderLabResultsJob jobs fail |
| **PL-1852** | 09/01/23 | TSK | H+ | R019 | [Backend] Re-submit XMLs for old records |
| **PL-1857** | 09/01/23 | TSK | H | R019 | [Backend] Re-submit XMLs for old records |
| **PL-1806** | 09/04/23 | SUP | M | R019 | [specimen] - Organization Name Change Request |
| **PL-1803** | 09/04/23 | SUP | M | R019 | [specimen] - Organization Name Change Request |
| **PL-1804** | 09/04/23 | SUP | M | R019 | [specimen] - Organization Name Change Request |
| **PL-1807** | 09/04/23 | SUP | M | R019 | [specimen] - Organization Name Change Request |
| **PL-1808** | 09/04/23 | SUP | M | R019 | [specimen] - Organization Name Change Request |
| **PL-1805** | 09/04/23 | SUP | M | R019 | [specimen] - Organization Name Change Request |
| **PL-1801** | 09/04/23 | SUP | H | R019 | [specimen] - Organization Name Change Request |
| **PL-1858** | 09/04/23 | BUG | H | R019 | [Backend][Web] System marks negative drugs as Positive during the scanning flow for UA:10C/16C SVT product |
| **PL-1866** | 09/04/23 | TSK | H | R019 | [Backend] resubmit XML for old records |
| **PL-1856** | 09/04/23 | TSK | H | R019 | [Backend] Submit rapid only test to Quest |
| **PL-1871** | 09/04/23 | BUG | H | R019 | 39wlmrZ072 - 12-panel ORAL - OFD12 - Froedert Required |
| **PL-1802** | 09/05/23 | SUP | M | R019 | [specimen] - Organization Name Change Request |
| **PL-1842** | 09/05/23 | TSK | H | R019 | [Web] Allow to add documents on DOT screen |
| **PL-1870** | 09/05/23 | TSK | H | R019 | [Backend] Update ETG confirm panel |
| **PL-1795** | 09/05/23 | SUP | H | R019 | [specimen] - Organization Name Change Request |
| **PL-1861** | 09/05/23 | TSK | H | R019 | [Backend] [specimen] THC shows wrong status in HL7 |
| **PL-1864** | 09/06/23 | TSK | H | R019 | [Backend] fix [specimens] |
| **PL-1772** | 09/06/23 | TSK | H | R018 | [Backend] Add new BUP panel |
| **PL-1873** | 09/06/23 | TSK | H | R019 | [Backend] Submit to Cynergy [specimen] |
| **PL-1872** | 09/06/23 | TSK | M | R019 | [Backend] MET is not in HL7 [specimen] |
| **PL-1875** | 09/06/23 | TSK | H | R019 | [Backend] Wrong HL7 [specimen] |
| **PL-1867** | 09/07/23 | TSK | H | R019 | [Backend] Submit to Quest (old rapid only records) |
| **PL-1834** | 09/07/23 | SUP | H | R021 | [Backend][Web] Screen has Pending status |
| **PL-1846** | 09/08/23 | TSK | H | R021 | [Backend] support LSD |
| **PL-1880** | 09/08/23 | TSK | H | R019 | [Backend] Re-submit to Quest [specimen] |
| **PL-1882** | 09/08/23 | TSK | H | R021 | [Backend] submit rapid only records to Quest |
| **PL-1883** | 09/08/23 | TSK | H | R019 | [Prod]: Verify Backend with the 3.7.1 Labb Station Release version |
| **PL-1884** | 09/08/23 | TSK | H | R021 | [Backend] Re-submit to quest |
| **PL-1837** | 09/11/23 | TSK | M | R019 | [QA]: Froedert Production Smoke Test Run |
| **PL-1888** | 09/12/23 | TSK | H | R021 | [Backend] not linked [specimen] |
| **PL-1853** | 09/12/23 | TSK | H+ | R021 | [Backend] Fix [specimen] INV case |
| **PL-1893** | 09/12/23 | TSK | H | R021 | [Backend] Fix [specimen] |
| **PL-1881** | 09/12/23 | TSK | H | R021 | [Backend] Released [specimen] not reported |
| **PL-1876** | 09/12/23 | TSK | H | R021 | [Backend] Released but not reported |
| **PL-1865** | 09/12/23 | TSK | H | R021 | [Backend] Fix [specimen] |
| **PL-1898** | 09/13/23 | BUG | H | R021 | The Employee filter does not accept First name and Last name together |
| **PL-1845** | 09/14/23 | TSK | L | R021 | [Backend][Web] Upload report for Employee from scratch |
| **PL-1900** | 09/14/23 | TSK | H | R021 | [Backend] Submit to Quest |
| **PL-1868** | 09/14/23 | TSK | H | R021 | [Backend][Investigation] DOT results fail to be accepted by Labb system |
| **PL-1358** | 09/14/23 | TSK | M | R021 | Build android app with target API 33 and test it on different android devices |
| **PL-1500** | 09/15/23 | TSK | H+ | R020 | SSL certificate renewal by July, 13 |
| **PL-1903** | 09/15/23 | TSK | H | R021 | [Backend] Submit to Quest [specimen] |
| **PL-1886** | 09/18/23 | BUG | H | R025 | [Labb Station]: 'Shipping' list fails to scroll in small screen resolution devices |
| **PL-1904** | 09/18/23 | BUG | H | R025 | [App] Labb Station doesn't remove '0' from UI after scanning the CCF barcode |
| **PL-1827** | 09/18/23 | SUP | H | R021 | [specimen] - Organization Name Change Request |
| **PL-1890** | 09/18/23 | TSK | M | R021 | [Backend] Update Labb passport file name |
| **PL-1869** | 09/19/23 | TSK | H | R021 | [Backend] Add new panel for MDA |
| **PL-1891** | 09/19/23 | TSK | M | R025 | [Mobile] Add Application Version number on the Login Page |
| **PL-1879** | 09/19/23 | SUP | H | R021 | [Backend] Allow to filter results by Employee |
| **PL-1899** | 09/19/23 | TSK | M | | [Investigation] Genius Scan SDK for document upload |
| **PL-1818** | 09/19/23 | TSK | H+ | R021 | [Backend] Apply changes XML parsing to rely on panel_code AND drug_identifier |
| **PL-1895** | 09/19/23 | BUG | H | R024 | [Backend] metabolites for NEG drug are displayed |
| **PL-1909** | 09/20/23 | BUG | H | R024 | [Employees] [Upload]: 'No Donor entered' is displayed for Uploaded screen record |
| **PL-1892** | 09/20/23 | TSK | M | R025 | [Mobile] Add DOT instructions |
| **PL-1911** | 09/20/23 | BUG | H | R025 | [Labb Station]: 'Upgrade Plan' button should be removed from the Settings screen. |
| **PL-1887** | 09/20/23 | TSK | H+ | R021 | [Backend] exclude LSD from auto-created default panel |
| **PL-1877** | 09/20/23 | TSK | H+ | R021 | [Backend] Add unique identifier to quest_diagnostics_panels and quest_diagnostics_associated_drugs tables |
| **PL-1906** | 09/21/23 | TSK | M | R025 | [Mobile] Re-word the text on Save/Sign and send POS drugs |
| **PL-1860** | 09/21/23 | BUG | H | R024 | [Labb Dashboard]: Navigation is invalid after add a Test Panel for an Organization |
| **PL-1878** | 09/21/23 | TSK | H+ | R021 | [Backend] Update HL7 generation logic to rely on the panel with the same smallName |
| **PL-1921** | 09/22/23 | TSK | H+ | R022 | [Backend] Remove quest_account_id validation on Scan DOT barcode |
| **PL-1907** | 09/25/23 | TSK | M | R025 | [Mobile] Temp in/out of range to be a checkbox |
| **PL-1717** | 09/25/23 | SUB | M | R043 | [JS] [Tech debt] Upgrade supported Node version and update packages where needed |
| **PL-1915** | 09/25/23 | BUG | H | R024 | selected = false \| suspect = true \| lab_check = true \| [specimen] |
| **PL-1932** | 09/26/23 | TSK | H | R023 | [Backend] submit to Quest [specimen] |
| **PL-1925** | 09/26/23 | TSK | H | R023 | [Backend] Fix [specimen] |
| **PL-1935** | 09/27/23 | TSK | H | R023 | [Backend] submit to Quest [specimen] |
| **PL-1771** | 09/27/23 | BUG | H | R024 | [Random] [Backend][Web] PDF downloading is not available for screens that should be sent to MRO |
| **PL-1908** | 09/28/23 | TSK | H | R025 | [Mobile] Update UI design of the buttons on Prelim results page |
| **PL-1939** | 09/28/23 | SUP | H | R024 | [specimen] - Organization Name Change |
| **PL-1916** | 09/29/23 | SUP | H | R024 | [Backend][Web] Improve/fix Upload MRO report logic |
| **PL-1943** | 09/29/23 | BUG | H | R023 | Organization Portal user able to download eCCF |

## October 2023 (94 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1952** | 10/02/23 | SUP | H+ | R024 | [specimen] - Donor Name Change Request |
| **PL-1956** | 10/02/23 | TSK | M | R025 | [QA]: UAT-3.7.2-RC + Backend Regression Run |
| **PL-1955** | 10/02/23 | BUG | H | R024 | [Admin portal]: Quest account id is required if enable 'Network *Requires Organizations' preference |
| **PL-1841** | 10/02/23 | BUG | H | R024 | [DOT]: DOT screens fail to be sent to MRO |
| **PL-1960** | 10/03/23 | SUP | H+ | R024 | [specimen] - Organization Name Change Request |
| **PL-1964** | 10/03/23 | SUP | H | R024 | [Backend] [specimen] send to Quest |
| **PL-1923** | 10/04/23 | TSK | H+ | R024 | [Backend] Add MRO Letter to DOT tests |
| **PL-1910** | 10/04/23 | TSK | H | R024 | [Backend] Add new FEN panel 52940N (C & Q) |
| **PL-1940** | 10/04/23 | SUP | H+ | R024 | [specimen] - Organization Name Change Request |
| **PL-1961** | 10/04/23 | SUP | H+ | R024 | [specimen] - Organization Name change request |
| **PL-1957** | 10/05/23 | TSK | M | R025 | [QA]: UAT-3.7.2-RC + Backend Smoke Production Run |
| **PL-1901** | 10/05/23 | BUG | H | R026 | Unable to Cancel Specimen in the Labb Station App |
| **PL-1969** | 10/06/23 | SUP | H | R026 | [specimen] - Reason for Testing Update |
| **PL-1979** | 10/06/23 | TSK | H+ | R026 | [Backend][Refactoring] Remove hidden panels from /me request |
| **PL-1970** | 10/06/23 | SUP | H | R026 | [specimen] - Reason for Testing Request |
| **PL-1976** | 10/06/23 | SUP | H | R026 | [specimen] - Organization Name Change Request |
| **PL-1989** | 10/06/23 | SUP | H | R026 | [specimen] - Organization name Change Request |
| **PL-1985** | 10/06/23 | SUP | H | R026 | [specimen] - Organization Name Change Request |
| **PL-1972** | 10/06/23 | SUP | M | R026 | [specimen] - Organization Name Change Request |
| **PL-1984** | 10/06/23 | SUP | H | R026 | [specimen] - Organization Name Change Request |
| **PL-1992** | 10/06/23 | SUP | H | R026 | [specimen] - Organization Name Change Request |
| **PL-1971** | 10/06/23 | SUP | H | R026 | [specimen] - Panel Name Change Request |
| **PL-1953** | 10/09/23 | BUG | H | R026 | [Backend] [specimen] HL7.res does not get generated |
| **PL-1975** | 10/09/23 | SUP | H | R026 | [specimen] - Organization Name Change Request |
| **PL-1990** | 10/09/23 | SUP | H | | [specimen] - Organization name Change Request |
| **PL-1977** | 10/09/23 | BUG | H | R027 | [Labb Dashboard]: Organization portal users have permissions to Archive tests Results |
| **PL-1983** | 10/09/23 | TSK | H | R030 | [Backend] Submit rapid only records to Quest |
| **PL-1991** | 10/09/23 | SUP | H | R030 | [specimen] - Organization Name Change Request |
| **PL-1987** | 10/09/23 | SUP | H | R030 | [specimen] - Organization Name Change Request |
| **PL-1997** | 10/10/23 | BUG | H | R030 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | [Mobile] Send to lab is not responseve for Oral fluid products on Prelim results page |
| **PL-1978** | 10/11/23 | TSK | H+ | R027 | [Backend] Remove Archive/Restore action for Org Portal Users |
| **PL-2000** | 10/11/23 | BUG | H | R031 | [Admin portal]: Date selector controls fail |
| **PL-2003** | 10/11/23 | TSK | H+ | R030 | [Backend] Fix product for lot |
| **PL-1993** | 10/11/23 | SUP | H | R030 | [specimen] - Organization Name Change Request |
| **PL-1994** | 10/11/23 | SUP | H | R030 | [specimen] - Donor Name Change Request |
| **PL-1995** | 10/11/23 | SUP | M | R030 | [specimen] - Donor Name Change Request |
| **PL-1946** | 10/11/23 | BUG | H | R031 | [MRO Report]: Method is changed to 'Lab' for a Positive drug after MRO report was deleted |
| **PL-1707** | 10/12/23 | TSK | M | | Quality Assurance Documentation and Knowledge Base creation |
| **PL-1912** | 10/12/23 | BUG | H | R031 | [Prod] [Investigation required] [Admin portal]: 'Download Result PDF' button is non-clickable for a screen |
| **PL-2010** | 10/12/23 | SUP | H | R030 | [Backend] Submit rapid only tests to Quest [specimen] |
| **PL-1980** | 10/12/23 | TSK | M | R031 | [Mobile][Refactoring] Remove filtering of panels by display = true |
| **PL-2007** | 10/12/23 | SUP | H | R027 | [specimen] - Organization Name Change Request |
| **PL-2005** | 10/12/23 | SUP | H | R027 | [specimen] - Organization Name Change Request |
| **PL-1981** | 10/13/23 | TSK | H+ | R030 | [Backend] Remove Pusher from report generation logic |
| **PL-1579** | 10/13/23 | TSK | H+ | R027 | [Mobile][Backend][Products]: Oral Fluid Products fail to be Send to lab. |
| **PL-2014** | 10/13/23 | BUG | H | R027 | Document Upload Download Failling |
| **PL-2002** | 10/13/23 | TSK | H | R027 | [Backend] [Web] Hide the results for Under review status on Labb Dashboard/ Org portal |
| **PL-1917** | 10/13/23 | SUP | H | R031 | [Backend][Web][Mobile] Display intermediate MRO statuses on DOT tests |
| **PL-1999** | 10/13/23 | BUG | H | R031 | [Labb Dashboard] [Permissions]: 'Record Status' drop-down is present for Organization users |
| **PL-1986** | 10/13/23 | TSK | H+ | R027 | [Backend][Web] Hide the result on the Org portal until FINAL |
| **PL-2013** | 10/15/23 | TSK | H | R027 | [Backend] Result final for Uploaded screens |
| **PL-1988** | 10/16/23 | SUP | H+ | R027 | [Backend] Turn on auto-submitting HL7.res files |
| **PL-2023** | 10/16/23 | TSK | H | R027 | Froedtert Feedback 1.1 + android-3.7.3 Post-release Production Smoke testing |
| **PL-1794** | 10/16/23 | BUG | H | R028 | fUA:06B SVT - Missing on Order Page |
| **PL-2017** | 10/16/23 | BUG | H | R028 | [Oral Fluid]: MRO report + eCCF download by the recipient results in 500 error. |
| **PL-1996** | 10/17/23 | SUP | H | R031 | [specimens] - Screen Not Found |
| **PL-2006** | 10/18/23 | SUP | H | R027 | [specimen] - Organization Name Change Request |
| **PL-2020** | 10/18/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2021** | 10/18/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2024** | 10/18/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2030** | 10/18/23 | TSK | H+ | R031 | 10/17 Needs to go to MRO: |
| **PL-1948** | 10/18/23 | BUG | H | R028 | [MRO Report]: 'MRO status' option is absent for Collection completed DOT tests. |
| **PL-1714** | 10/19/23 | TSK | H+ | R031 | [Backed][UAT] Resolve permission issue for Cynergy order flow |
| **PL-2031** | 10/19/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2011** | 10/19/23 | BUG | H | R031 | [Backend] Released not reported cased (Morphine) |
| **PL-2036** | 10/19/23 | SUP | H | R031 | [specimen] submit to Quest |
| **PL-2035** | 10/19/23 | BUG | H | R031 | Research parsing Incorrect response from Cyn |
| **PL-2025** | 10/19/23 | SUP | M | R031 | [Backend] missing drugs in HL7 [specimen] |
| **PL-2009** | 10/19/23 | SUP | H | R031 | [Backend] Not linked with Quest [specimen] |
| **PL-2015** | 10/19/23 | SUP | H+ | R031 | [Backend] Under review [specimen] |
| **PL-2038** | 10/20/23 | SUP | M | R031 | [specimen] - Organization Name Change Request |
| **PL-2018** | 10/20/23 | SUP | H+ | R031 | [specimen] - Organization Name Change Request |
| **PL-2043** | 10/23/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2027** | 10/23/23 | BUG | H | R031 | [Backend] Records do not get submitted to Cynergy |
| **PL-1787** | 10/23/23 | BUG | H | R030 | [specimen] Unable to download report |
| **PL-1789** | 10/23/23 | BUG | H | R030 | [specimen] - Unable to download eCCF |
| **PL-1793** | 10/23/23 | BUG | H | | [specimen] - Unable to Download eCCF |
| **PL-2061** | 10/24/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2046** | 10/24/23 | SUP | H | R031 | [specimen] - Testing Reason Change Request |
| **PL-2045** | 10/24/23 | SUP | H | R031 | [specimen] - Testing Reason Change Request |
| **PL-2058** | 10/24/23 | SUP | H | R031 | [Backend] Submit rapid only test to Quest [specimen] |
| **PL-2044** | 10/24/23 | SUP | H | R031 | [specimen] - Testing Reason Change Request |
| **PL-2060** | 10/25/23 | SUP | H | R031 | [Backend] Methamphetamine didn't get parsed [specimen] |
| **PL-1397** | 10/26/23 | STY | H+ | R031 | [Backend][Mobile] Scan ccf paperwork |
| **PL-2034** | 10/26/23 | BUG | H | R031 | [Labb Station]: Urine Rapid/Oral Fluid: Back button for Send to Lab flow fails to close 'Direct Read Test Result' screen |
| **PL-1954** | 10/27/23 | SUP | H | R031 | [Backend] [specimen] -HL7 does not get generated |
| **PL-1823** | 10/30/23 | BUG | H | | [specimen] - Unable to download eCCF |
| **PL-1928** | 10/30/23 | STY | H | R031 | [Mobile] Allow to SCAN ID on Add Employee |
| **PL-2026** | 10/31/23 | SUP | H | R031 | [Backend] Quest result didn't get parsed |
| **PL-2068** | 10/31/23 | SUP | H | R031 | [Backend] Submit rapid only [specimen] to Quest |
| **PL-2071** | 10/31/23 | SUP | M | R031 | Organization name change request: [specimen] |
| **PL-2069** | 10/31/23 | SUP | H | R031 | [Backend] [specimen] released not reported |
| **PL-1918** | 10/31/23 | BUG | H | R038 | [Mobile]Organization Selection Defaulting back to First Org in list |
| **PL-2066** | 10/31/23 | SUP | H | R031 | [Backend] [specimen] Released not reported (Methamphetamine) |

## November 2023 (75 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-1967** | 11/01/23 | BUG | H | R031 | [Labb Dashboard]: 'Employees' table should be auto-scrolled to the top after a new Employee Add. |
| **PL-2055** | 11/01/23 | BUG | H | R031 | [Labb Dashboard] [DOT] [Scan CCF]: 'Contact' cell is blank in 'Result Tracking' table |
| **PL-2073** | 11/01/23 | SUP | H | R031 | [Backend] fix INV results [specimen] |
| **PL-2075** | 11/02/23 | BUG | H | R031 | [Labb Passport] [VIEW LABB PASSPORT]: 'Product' field is not displayed for DOT=false Products. |
| **PL-1905** | 11/02/23 | BUG | H | R031 | [Results page - Filter panel] The Employee filter does accept whitespace |
| **PL-2076** | 11/02/23 | BUG | H | R031 | [Labb Passport] [UPDATE LABB PASSPORT]: 'Product' field should not be available/editable for DOT=true products. |
| **PL-2085** | 11/02/23 | BUG | H | R031 | [Labb Station] [Backend]: 'No query results for model' error appears at an attempt to Invalidate/Hold the test. |
| **PL-1734** | 11/03/23 | STY | H+ | R031 | [Backend][Mobile][Web]Network testing Tox/Rapid (any service level) |
| **PL-2084** | 11/03/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2070** | 11/03/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2082** | 11/03/23 | SUP | M | R031 | [specimen] - Organization Name Change Request |
| **PL-2081** | 11/03/23 | SUP | M | R031 | [specimen] - Organization Name Change Request |
| **PL-2079** | 11/03/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2080** | 11/03/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2078** | 11/03/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2088** | 11/03/23 | TSK | M | R031 | [Mobile] Add Clear button on the Add Employee form |
| **PL-2086** | 11/03/23 | BUG | H | R031 | [Backend] Released not reported screens |
| **PL-2095** | 11/06/23 | SUP | H | R031 | [Backend] Released not reported [specimen] |
| **PL-2091** | 11/06/23 | SUP | H | R031 | [specimen] - Panel Configuration Change Request |
| **PL-1737** | 11/06/23 | STY | H+ | R031 | [Backend][Mobile] Add Employee |
| **PL-2074** | 11/06/23 | BUG | H | R031 | [Labb Passport] [Labb Supplies]: 'Panel configuration' drop-down is blank for Labb Supplies product. |
| **PL-1373** | 11/07/23 | BUG | H | R031 | [iOS]: Add Donor Details: non-digital virtual keyboard is opened for Phone number. |
| **PL-2102** | 11/07/23 | BUG | H | R031 | [Labb Station] [Backend] [Admin portal] [Labb Dashboard]: Labb Supplies: 'OUT OF RANGE' Temperature is displayed |
| **PL-2059** | 11/07/23 | TSK | M | R031 | [Web] Remove Not in selected panel section on Labb Dashboard> Results |
| **PL-2103** | 11/08/23 | BUG | H | R031 | [Labb Station] [Backend]: 'Rehabilitation' Testing reason is displayed for all created tests. |
| **PL-2104** | 11/08/23 | SUP | H | R031 | [Backend] Released not reported [specimen] |
| **PL-2032** | 11/08/23 | BUG | H | R031 | [DOT]: eCCF is sent and downloaded along with MRO report instead of the 'Medical Review Officer Report'. |
| **PL-2115** | 11/09/23 | BUG | H | R031 | [Network] [Labb Station] [Backend]: Test panel stored in Labb Passport becomes NA in 'Sign Details' screen and drug list disappears |
| **PL-2114** | 11/10/23 | BUG | H | R031 | [Labb Station] [Labb Dashboard] [Add Employee]: Data is not equal in the forms |
| **PL-2092** | 11/10/23 | TSK | M | R031 | [Backend][Refactoring] Employee validation |
| **PL-2112** | 11/10/23 | SUP | H | R031 | [Backend] Released not reported [specimen] |
| **PL-2122** | 11/10/23 | SUP | H | R031 | [Backend] Released not reported [specimen] |
| **PL-2124** | 11/10/23 | SUP | H | R031 | [Backend] Submit rapid only test to Quest [specimen] |
| **PL-2123** | 11/10/23 | SUP | H | R031 | [Backend] Submit rapid only tests to Quest |
| **PL-2100** | 11/10/23 | SUP | H | R031 | [specimen] Organization name change request |
| **PL-2101** | 11/10/23 | SUP | H | R031 | Name change request: [specimen] |
| **PL-2113** | 11/10/23 | SUP | H | R031 | Name change request [specimen] |
| **PL-2125** | 11/10/23 | SUP | H | R031 | [specimen] - Organization Name Change Request |
| **PL-2126** | 11/12/23 | SUP | H | R031 | Name change request [specimen] |
| **PL-1966** | 11/12/23 | TSK | H | R036 | [Backend] Add Flex 22 panel to quest_diagnostics_panels table |
| **PL-2128** | 11/13/23 | SUP | M | R034 | [Investigation] [Mobile] Cordova Plugin Scanbot SDK |
| **PL-2116** | 11/14/23 | BUG | H | R031 | [DOT] [Inventory]: Current Test Kits quantity is not reduced after making a test |
| **PL-2132** | 11/14/23 | SUP | H | R031 | Organization name change request [specimen] |
| **PL-2131** | 11/14/23 | SUP | H | R031 | Reason change request [specimen] |
| **PL-2107** | 11/14/23 | SUP | H | R031 | Name change request [specimen] |
| **PL-2127** | 11/14/23 | SUP | H | R031 | Name change request [specimen] |
| **PL-2137** | 11/14/23 | SUP | H | R031 | [Backend] Get MRO result for an archived record [specimen] |
| **PL-2090** | 11/15/23 | TSK | H+ | R031 | [Backend][Mobile] Network NDOT - display screen under employee client |
| **PL-2097** | 11/15/23 | TSK | H | R031 | [UAT]: 3.7.4 Regression Test Run |
| **PL-2141** | 11/15/23 | BUG | H | R031 | [Mobile] clearScreen method was affected and working wrong. |
| **PL-2140** | 11/15/23 | TSK | H | R031 | [Backend] Fix wrong DOT panels in prodcution |
| **PL-2108** | 11/15/23 | TSK | M | R031 | [Investigation][Backend] Default panel creation |
| **PL-2136** | 11/15/23 | BUG | H | R031 | [Backend] Released not reported |
| **PL-1973** | 11/16/23 | SUP | M | R030 | [specimen] - Report not Downloading |
| **PL-2098** | 11/16/23 | TSK | H | R031 | [Prod]: Smoke Test Run |
| **PL-2149** | 11/16/23 | BUG | H | R032 | [Mobile] Local DOT flow, Pre-selected panel from home screen is broken after Adding Employee |
| **PL-2148** | 11/20/23 | BUG | H | R032 | [Backend] Set DOT product to 'old' labb passport records |
| **PL-2159** | 11/20/23 | BUG | H | R032 | [Backend] Local Rapid - Screen not found after submitting the photo |
| **PL-2156** | 11/20/23 | BUG | H | R032 | Result Tab on Labb Station Application for "all" observed users all results are missing |
| **PL-2130** | 11/20/23 | SUP | H+ | R033 | Donor Name change request [specimen] |
| **PL-2163** | 11/20/23 | SUP | H | R033 | [Backend] Submit to Quest [specimen] |
| **PL-2155** | 11/21/23 | BUG | H | R032 | [Backend][Web] Labb Passport - panels are not filtered by organization |
| **PL-2143** | 11/21/23 | SUP | H | R033 | Organization name change request [specimen] |
| **PL-2093** | 11/21/23 | TSK | H+ | R031 | [Mobile] Apply employee.client settings for Network NDOT testing |
| **PL-2158** | 11/22/23 | SUP | H | R033 | Organization name change request [specimen] |
| **PL-2157** | 11/22/23 | BUG | H | R032 | [Backend] Network Rapid Scan tests appears under the wrong client |
| **PL-2138** | 11/23/23 | BUG | H | R033 | [Backend] HL7.res does not contain metabolite statuses |
| **PL-2171** | 11/23/23 | BUG | H | R033 | [Backend] Labb Passport missing panels |
| **PL-2072** | 11/23/23 | BUG | H | R033 | [Backend] CYNERGY Webhook Errors |
| **PL-2183** | 11/29/23 | SUP | M | R034 | Name change request [specimen] |
| **PL-2062** | 11/29/23 | SUP | H | R034 | Cancel Attention Required Screens |
| **PL-2185** | 11/29/23 | SUP | H | R034 | [Backend] submit to MRO [specimen] |
| **PL-1982** | 11/29/23 | SUP | M | | [specimen] - Unable to Download |
| **PL-2175** | 11/30/23 | SUP | H | R034 | [Backend] Fix Pending Screens |
| **PL-2174** | 11/30/23 | SUP | H | R034 | [Backend] Submit Rapid only tests to Quest |

## December 2023 (79 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2190** | 12/01/23 | SUP | H | R034 | Organization name change request [specimen] |
| **PL-2193** | 12/04/23 | BUG | H | R038 | [Mobile] White screen appears on validate labb passport if BE returns product = null and app hangs with crashes |
| **PL-2198** | 12/04/23 | SUP | M | R034 | [Backend] Retrieve CCF & MRO Letter for [id] |
| **PL-2192** | 12/04/23 | SUP | H | R034 | [Backend] retrieve CCF & MRO Letter for [id] |
| **PL-2170** | 12/04/23 | BUG | H | R038 | [Mobile] Unable to process On-Hold specimens |
| **PL-2196** | 12/05/23 | SUP | H | R034 | Organization name change request [specimen] |
| **PL-2206** | 12/05/23 | SUP | H | R034 | [Backend] Submit rapid only screen to Quest [specimen] |
| **PL-2209** | 12/05/23 | SUP | H | R034 | [Backend] Retrieve MRO result [id] |
| **PL-2199** | 12/06/23 | SUP | H | R034 | Name change request [specimen] |
| **PL-2205** | 12/06/23 | SUP | H | R034 | Name change request [specimen] |
| **PL-2194** | 12/06/23 | BUG | H | R034 | [Backend] CYN webhook issue |
| **PL-2165** | 12/06/23 | TSK | H+ | R034 | [Backend][Web][Mobile] Labb Passport - Auto-assign Product based on Panel selected |
| **PL-2222** | 12/06/23 | TSK | H+ | | Smoke Test Prod 06/12/23 |
| **PL-2207** | 12/08/23 | SUP | H | R038 | Name change request [specimen] |
| **PL-2224** | 12/08/23 | SUP | M | R038 | Organization name change request [specimen] |
| **PL-2223** | 12/08/23 | SUP | M | R038 | Organization name change request [specimen] |
| **PL-2233** | 12/08/23 | BUG | H | R035 | truncated Zero on DOT # [id] |

| | | | | | |
|---|---|---|---|---|---|
| **PL-2234** | 12/08/23 | SUP | H | R035 | Wrong specimen ID on DOT screen # [id] |
| **PL-2232** | 12/08/23 | SUP | H | R038 | Organization name change [specimen] |
| **PL-2162** | 12/11/23 | TSK | M | | [DevOps][Dev] Configure AWS ECS |
| **PL-2250** | 12/11/23 | TSK | H | | [DevOps] Create and configure RDS for dev |
| **PL-2236** | 12/11/23 | TSK | M | | On-boarding Dmitry Bredun |
| **PL-2218** | 12/11/23 | TSK | M | | On-boarding - Andrew Ch. |
| **PL-2253** | 12/11/23 | BUG | H | R056 | [BE][Adminstrative Portal] 500 error is displayed after approving the Order |
| **PL-2235** | 12/12/23 | TSK | M | R044 | [Refactoring]Create skeleton for layered architecture |
| **PL-2251** | 12/12/23 | BUG | H | | [BE][Labb station app] Donor flow blocked - Invalid base64 data provided error |
| **PL-2261** | 12/12/23 | BUG | H | R038 | [Backend] Released not reported [id] |
| **PL-2260** | 12/12/23 | SUP | H+ | R038 | [Backend] wrong drug status on AMP [specimen] |
| **PL-2271** | 12/13/23 | BUG | H | | [Labb station app] Error is displayed after scanning generated code |
| **PL-2263** | 12/13/23 | BUG | H | | [Labb station app][Demo mode]Can't exit from the demo mod and continue using the mobile application |
| **PL-2264** | 12/14/23 | BUG | H | R038 | [Labb station app][Demo mode] Signature isn't displayed after switching from Demo mode |
| **PL-2217** | 12/14/23 | SUP | H | R038 | [Backend] retrieve CCF & MRO Letter for [id] |
| **PL-2273** | 12/14/23 | SUP | H | R038 | [Backend] Submit to Quest [specimen] |
| **PL-2267** | 12/14/23 | SUP | H | R038 | Organization name change request [specimen] |
| **PL-2262** | 12/14/23 | SUP | H | R038 | Name change request [specimen] |
| **PL-2249** | 12/15/23 | BUG | H | R038 | [Mobile] Home page - DOT product is available when Organization's DOT service is disabled |
| **PL-2109** | 12/15/23 | TSK | H | R036 | [Backend] Flex 22 - add associated drugs |
| **PL-2286** | 12/17/23 | SUP | H | R038 | Organization name change request [specimen] |
| **PL-2287** | 12/17/23 | SUP | H | R038 | Organization name change request [specimen] |
| **PL-2285** | 12/17/23 | SUP | H | R038 | [Backend] Under review [specimen] |
| **PL-2265** | 12/17/23 | SUP | H | R038 | [Backend] submit to quest [specimen] |
| **PL-2274** | 12/19/23 | BUG | H | R038 | [Backend] Display On Hold Record [specimen] on Results page |
| **PL-2299** | 12/20/23 | SUP | H | R038 | name change request [specimen] |
| **PL-2300** | 12/20/23 | SUP | H | R038 | Name change request [specimen] |
| **PL-2302** | 12/20/23 | TSK | H+ | | Labb System Regression [18.12.2023] |
| **PL-2307** | 12/20/23 | BUG | H | R036 | [Backend] Fix Under review record [specimen] |
| **PL-2283** | 12/20/23 | BUG | H | | [Backend][Labb station app] Labb passport flow invalid base64 error |
| **PL-2297** | 12/20/23 | SUP | H | R038 | [specimen] collector and location change request |
| **PL-2301** | 12/20/23 | SUP | H | R038 | Name change request [specimen] |
| **PL-2294** | 12/20/23 | SUP | H | R038 | [Backend] submit to Quest [specimen] |
| **PL-2314** | 12/20/23 | SUP | H | R038 | Organization name change request [specimen] |
| **PL-2293** | 12/20/23 | BUG | H | R037 | [Backend] Released not reported [id] |
| **PL-2313** | 12/20/23 | SUP | H | R038 | Change request - incorrect DOT # scanned into our portal [id] |
| **PL-2316** | 12/20/23 | BUG | H | | [Labb Station app] In range - works incorrect |
| **PL-2305** | 12/20/23 | BUG | H | | Attention Required Specimen not displaying after 20 results - Anna [specimen] |
| **PL-2334** | 12/21/23 | TSK | H+ | | Production Smoke Test [21.12.2023] |
| **PL-2326** | 12/21/23 | BUG | H | R044 | [API][BE] 500 error is displayed after Get LIST |
| **PL-1896** | 12/21/23 | TSK | M | R044 | [Refactoring]Create docker configuration |
| **PL-2324** | 12/21/23 | SUP | H | R036 | [Backend] submit to Quest [specimen] |
| **PL-2319** | 12/21/23 | SUP | H | R036 | Name change request [specimen] |
| **PL-2320** | 12/21/23 | SUP | H | R036 | Name change request [specimen] |
| **PL-2321** | 12/21/23 | SUP | H | R036 | Name change request [specimen] |
| **PL-2322** | 12/21/23 | SUP | H | R036 | Name change request [specimen] |
| **PL-2356** | 12/22/23 | SUP | H | R036 | [Backend] submit to Quest [specimen] |
| **PL-2357** | 12/22/23 | SUP | H | R036 | [Backend] submit to Quest [specimen] |
| **PL-2340** | 12/23/23 | SUP | H | R036 | Name change request [specimen] |
| **PL-2355** | 12/23/23 | SUP | H | R036 | Result change request [specimen] |
| **PL-2354** | 12/23/23 | SUP | H | R036 | Temp Change Request [specimen] |
| **PL-2350** | 12/23/23 | SUP | H | R036 | Name change request [specimen] |
| **PL-2327** | 12/26/23 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking Order tab |
| **PL-2160** | 12/27/23 | SUB | M | R038 | [FE,JS] Optimise home page performance |
| **PL-2329** | 12/29/23 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Manage button for Resellers |
| **PL-2330** | 12/29/23 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Manage button for MRO Accounts tab |
| **PL-2315** | 12/29/23 | BUG | H | R037 | [Backend] [specimen] unable to order Flex 15 panel |
| **PL-2331** | 12/29/23 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Manage button for Staff tab |
| **PL-2385** | 12/29/23 | TSK | M | R037 | [Backend] Rename STL panels |
| **PL-2298** | 12/30/23 | SUP | M | R037 | change request - remove donor address -[name] |
| **PL-2332** | 12/30/23 | SUP | H | R037 | Name change request [specimen] |
| **PL-2347** | 12/31/23 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after using filter for Lots |

## **January 2024** (165 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2367** | 01/01/24 | BUG | H | R044 | [BE] 500 error is displayed after clicking on the Send Password Reset Link |
| **PL-2371** | 01/01/24 | BUG | H | R044 | [DEV][Labb dashboard] The result screen page 500 error |
| **PL-2411** | 01/02/24 | BUG | H | | UAT Regression [Mobile scope] 30.12.2023 |
| **PL-2413** | 01/02/24 | BUG | H | R044 | [Regression][Mobile] Scan ID isn't worked |
| **PL-2063** | 01/02/24 | TSK | H | R044 | [Refactoring][Security] Update project's PHP version to 8.2 |
| **PL-2064** | 01/02/24 | TSK | H | R044 | [Refactoring][Security] Update project's Laravel version to >= 10 |
| **PL-2365** | 01/02/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Manage button for Organization |
| **PL-2366** | 01/02/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the glyph icon |
| **PL-2373** | 01/02/24 | BUG | H | R044 | [Prod[Mirror]][Labb dashboard][BE] 500 Error After submit filter "Record Status" to All |
| **PL-2374** | 01/02/24 | BUG | H | R044 | [Prod[Mirror][Labb dashboard][BE] After clicking on the 'Manage button' on the locations page, 500 error appear |
| **PL-2375** | 01/02/24 | BUG | H | R044 | [Administrative portal/Manage lots][BE] After click 'Search' button on filter panel 500 error appear |
| **PL-2382** | 01/02/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking Generate Labb Passport button for Employee |
| **PL-2395** | 01/02/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after Uploading and Updating Donor |
| **PL-2396** | 01/02/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after clicking on Labb Passport tab |
| **PL-2398** | 01/02/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after clicking on View button on the Shipments page |
| **PL-2405** | 01/02/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after clicking View button for Donor results |
| **PL-2351** | 01/02/24 | BUG | H | R044 | [Administrative portal][BE] Submit button should be disabled in the Client Settings |
| **PL-2402** | 01/02/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after Uploading and Updating Donor |
| **PL-2409** | 01/02/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking View/Update button for MRO Accounts |
| **PL-2393** | 01/03/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after adding new Location |
| **PL-2384** | 01/03/24 | BUG | H | R044 | [Administrative Portal][BE] After submit 'Slides' form we get 500 error |
| **PL-2369** | 01/03/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the View button for Results |
| **PL-2400** | 01/03/24 | BUG | H | R044 | [Labb Dashboard][BE] After click on 'Contacts' 500 error appear |
| **PL-2372** | 01/03/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after adding Box |
| **PL-2383** | 01/03/24 | BUG | H | R044 | [Administrative portal][BE] After submit value in Search by SD Number field 500 error appear |
| **PL-2376** | 01/03/24 | BUG | H | R044 | [Administrative portal][BE] After removing slide some image is displayed incorrectly for next slides |
| **PL-2328** | 01/03/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Manage button |
| **PL-2364** | 01/03/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Tile on the Tile Line |
| **PL-2381** | 01/03/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking Upload button for Employee |
| **PL-2406** | 01/03/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after clicking Resend button in the Result Tracking tab |
| **PL-2397** | 01/03/24 | BUG | H | R044 | [Administrative portal]500 Error appear after click on button 'View' on Resellers page |
| **PL-2401** | 01/03/24 | BUG | H | R044 | [Administrative portal][BE] Can't submit the new Order on order/create page |
| **PL-2342** | 01/03/24 | SUP | M | R037 | [Backend] not linked for quest [specimen] |
| **PL-2106** | 01/04/24 | BUG | H | R043 | [Labb station app] After scanning the QR-code, the screen "Unstable Internet connection" 500 error appears |
| **PL-2441** | 01/04/24 | BUG | H | R044 | [Administrative portal][BE] 500 Error is displayed after clicking Submit button with the added file |
| **PL-2377** | 01/04/24 | BUG | H | R044 | [Mobile][BE] Error is displayed after running Labb Station |
| **PL-2370** | 01/05/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after creating new Product |
| **PL-2379** | 01/05/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after adding Employee |
| **PL-2407** | 01/05/24 | BUG | H | R044 | [Labb Dashboard][BE] Submit button isn't displayed for adding Test Panel |
| **PL-2394** | 01/05/24 | BUG | H | R044 | [Administrative portal][BE] After submit filter on 'Testing reasons' page 500 error appear |
| **PL-2404** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed after updating Result Settings |
| **PL-2449** | 01/07/24 | BUG | H | R044 | [Administrative portal]After adding Resellers 504 error appear |
| **PL-2445** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] Access Denied is displayed after creating new Labb User |
| **PL-2423** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking on the Email button |
| **PL-2399** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] After the "Lab User" form submission 500 error appear |
| **PL-2392** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] Sumbit button isn't displayed for Location on the Labb Dahsboard |
| **PL-2422** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking Downloading Labb Passport |
| **PL-2437** | 01/07/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Upload button for MRO Report |
| **PL-2424** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after Updating User Settings |
| **PL-2446** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after the Upload file for Additional Reporst |
| **PL-2448** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 Error is displayed adding a Panel without any selected checkbox |
| **PL-2435** | 01/07/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the By Drug button on the Screen page |
| **PL-2439** | 01/07/24 | BUG | H | R044 | [Administrative portal][BE] Submit button isn't displayed for Prcing in the Client Setting page |
| **PL-2438** | 01/07/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Uploading slides |
| **PL-2420** | 01/07/24 | SUP | H+ | R037 | Name change request [specimen] |
| **PL-2421** | 01/07/24 | SUP | H | | Name change request [specimen] |
| **PL-2378** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after adding Portal User in the Dashboard Portal |
| **PL-2429** | 01/07/24 | SUP | H | R037 | [Backend] Fix [specimen] panel |
| **PL-2410** | 01/07/24 | BUG | H | R044 | [Administrative portal][BE] 504 error is displayed after creating Reseller and New Client |
| **PL-2443** | 01/07/24 | BUG | H | R044 | [Administrative portal] After click on Next page button 500 error appear |
| **PL-2447** | 01/07/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after Importing Template |
| **PL-2444** | 01/07/24 | BUG | H | R044 | [Labb dashboard] After submit filter on Labb Dashboard appear 500 error |
| **PL-2451** | 01/08/24 | SUP | H | R037 | [specimen] - Anna need "in range" clicked and test completed |
| **PL-2428** | 01/08/24 | BUG | H | R037 | [Backend] [Mobile]Badge QR code issue - user can't badge in |
| **PL-2452** | 01/09/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking on the Download Result PDF button |
| **PL-2425** | 01/09/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking Downloading PDF fo Donor |
| **PL-2453** | 01/09/24 | BUG | H | R044 | [Lab Station][BE] Error is displayed after logging in by Badge |
| **PL-2343** | 01/10/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the "Add Client and Primary / Administrative User" button |
| **PL-2360** | 01/10/24 | TSK | H | R037 | [Backend] Order Panel 41419N for the Flex 15 (40729N) |
| **PL-2436** | 01/10/24 | BUG | H | R044 | [Labb station] Regular flow and Direct testing flow blocked |
| **PL-2408** | 01/10/24 | BUG | H | R044 | [Labb Dashboard][BE] Popup window isn't displayed after joining to Labb Dashboard |
| **PL-2464** | 01/10/24 | BUG | H | R044 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | [Labb Dashboard][BE] 500 error is displayed after clicking Search button for Archived Organization |
| **PL-2455** | 01/10/24 | TSK | M | R044 | [Web][Backend] Maintanance page |
| **PL-2434** | 01/10/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Export buttons in the Order Page |
| **PL-2403** | 01/10/24 | BUG | H | R044 | [Administrative portal][BE] After click 'Export orders only' button on order page appear 502 error |
| **PL-2454** | 01/10/24 | BUG | H | R044 | [Lab Station][BE] Error is displayed after taking photo |
| **PL-2433** | 01/11/24 | BUG | H | R044 | [Administrative portal][BE] 500 error is displayed after clicking on the Export CRM file |
| **PL-2431** | 01/11/24 | BUG | H | R044 | [Administrative portal][BE] Pagination isn't displayed |
| **PL-2459** | 01/11/24 | SUP | H | R044 | [Backend[ Submit to Quest |
| **PL-2466** | 01/11/24 | TSK | M | | Investigate Flex 22 result |
| **PL-2471** | 01/12/24 | BUG | H | R044 | [Labb station] Can't get out of Demo mode |
| **PL-2461** | 01/12/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking on the Download button for Additional Reports WHEN was rebuild |
| **PL-2480** | 01/12/24 | BUG | H | R044 | [Labb Station] Signature isn't saved |
| **PL-2479** | 01/12/24 | BUG | H | R044 | [Labb Station] FedexLabelServise error is dispalyed |
| **PL-2483** | 01/13/24 | BUG | H | R044 | [Labb Dashboard][BE] 500 error is displayed after clicking Submit button for new Product in the Order tab |
| **PL-2469** | 01/13/24 | BUG | H | R044 | [Labb Dashboard][BE] Email isn't recived |
| **PL-2486** | 01/13/24 | TSK | H+ | | [PROD_Mirror][12.01.2024]Regression suite |
| **PL-2478** | 01/13/24 | BUG | H | R044 | [Labb Station] When submitting incorrect credentials on Login page, an error is displayed |
| **PL-2488** | 01/15/24 | TSK | H+ | R044 | [New Prod] Smoke testing |
| **PL-2178** | 01/15/24 | TSK | H | R044 | [Refactoring][Codebase] refactor mail sending services |
| **PL-2430** | 01/15/24 | TSK | M | R044 | [Backend] Slack notifications |
| **PL-2499** | 01/16/24 | SUP | H+ | R044 | [Backend] results not received from quest |
| **PL-2489** | 01/17/24 | BUG | H | R044 | [Administrative portal][BE] Pagination isn't displayed |
| **PL-2496** | 01/17/24 | BUG | H | R044 | [Administrative portal][BE] Export files is empty |
| **PL-2495** | 01/17/24 | BUG | H | R044 | [Prod][Administrative portal][BE] Slides isn't working |
| **PL-2482** | 01/17/24 | SUP | H | R044 | Organization name change request [specimen] |
| **PL-2484** | 01/17/24 | SUP | H | R044 | Donor Name change request [specimen] |
| **PL-2485** | 01/17/24 | BUG | H | R044 | [Administrative portal] Registered in lab - status for screen not displayed |
| **PL-2504** | 01/18/24 | BUG | H | R044 | [Administrative portal][BE] File is empty data after using Date Range Export Order |
| **PL-2490** | 01/18/24 | BUG | H | R044 | [Administrative portal][BE] Broken styles on the report |
| **PL-2514** | 01/18/24 | BUG | H | R044 | [Administrative portal] After download eCCF file - 500 error page appear |
| **PL-2473** | 01/18/24 | SUP | H | R044 | [Backend] DOT Released not reported [id] |
| **PL-2492** | 01/18/24 | BUG | H | R044 | [Administrative][Mobile][BE] HL7.ord files do not get submitted to Quest's server |
| **PL-2503** | 01/18/24 | BUG | H | R044 | [Administrative portal][BE] Error with start date after using Date Range Export Order |
| **PL-2502** | 01/18/24 | BUG | H | R044 | [Backend] HL7.res does not get submitted to CYN |
| **PL-2511** | 01/19/24 | BUG | H | R044 | [Backend] [id] PDF report does not get downloaded |
| **PL-2517** | 01/19/24 | TSK | H | | [DevOps] - Create separate db for billing queries |
| **PL-2465** | 01/19/24 | BUG | H | R044 | [BE] 500 errors on different pages caused by wrong routing parameters and wrong variables used in views |
| **PL-2493** | 01/19/24 | BUG | H | R044 | [Administrative portal][BE] Emails regarding webhook/ CYN parsing errors do not get sent to the admin |
| **PL-2521** | 01/19/24 | SUP | M | R044 | [Backend] Submit to Quest [specimen] |
| **PL-2494** | 01/19/24 | BUG | H | R044 | [Administrative portal][BE] An unnecessary email is sent after Quest parsing |
| **PL-2458** | 01/20/24 | BUG | H | R044 | [old prod bug 504] Accounting Export Greyed Out - Filters Narrow Down does not allow export - Anna |
| **PL-2507** | 01/22/24 | BUG | H | R044 | [Backend] Correct errors on the Labb passport |
| **PL-2105** | 01/22/24 | TSK | H | R044 | [Refactoring][Codebase] refactor routing |
| **PL-2510** | 01/22/24 | SUP | H | R044 | [Backend] Need Donor name to create a DOT test [id] |
| **PL-2519** | 01/23/24 | TSK | M | | [DevOps] Investigate storage/framework and storage/logs owner problem |
| **PL-2280** | 01/23/24 | TSK | M | | [DevOps] Docker image for application |
| **PL-2542** | 01/23/24 | TSK | M | | [DevOps][Prod] - Research CloudFlare DNS |
| **PL-1255** | 01/23/24 | TSK | H | | [DevOps] Modify pipelines to set env variables for each environment |
| **PL-2462** | 01/23/24 | BUG | H | R041 | [DEVOPS] move files from production to new image |
| **PL-2541** | 01/23/24 | TSK | H | | [DevOps][Prod] - Migrate smartscreens.system DNS to Route53 |
| **PL-2538** | 01/23/24 | TSK | H | | [DevOps][Prod] - Create target groups for newprod ALB |
| **PL-2540** | 01/23/24 | TSK | H | | [DevOps][Prod] - Migrate smartscreens DB from oldprod to newprod |
| **PL-2543** | 01/23/24 | TSK | M | | [DevOps][Prod] - Nginx/Php configurations for newprod |
| **PL-2544** | 01/23/24 | TSK | M | | [DevOps][Prod] - Production release 13.01.24 |
| **PL-2065** | 01/23/24 | TSK | M | | [DevOps] Prepare terraform code for dev env |
| **PL-2537** | 01/23/24 | TSK | H | | [DevOps][Prod] - Create application load balancer for newprod |
| **PL-2536** | 01/23/24 | TSK | H | | [DevOps][Prod] - Create ECS cluster for newprod |
| **PL-2533** | 01/23/24 | TSK | H | | [DevOps][Prod] - Prepare EC2 bastion hosts for newprod VPC |
| **PL-2539** | 01/23/24 | TSK | H | | [DevOps][Prod] - Create EFS volume for newprod ECS cluster |
| **PL-2352** | 01/23/24 | TSK | M | | [DevOps] Terraform for Prod environment |
| **PL-2535** | 01/23/24 | TSK | H | | [DevOps][Prod] - Prepare S3 gateway for newprod VPC |
| **PL-2534** | 01/23/24 | TSK | H | | [DevOps][Prod] - Create ElastiCache instance for newprod VPC |
| **PL-2545** | 01/23/24 | TSK | M | | [DevOps][Prod] - Release 20.01.24 |
| **PL-2530** | 01/23/24 | TSK | M | | [DevOps] [Prod] - Create VPC for new prod |
| **PL-2512** | 01/23/24 | SUP | H | R041 | [Backend] Problem retrieving CYN result [id] |
| **PL-2210** | 01/23/24 | SUB | M | | [BA] Retrieve MRO result [id] |
| **PL-2213** | 01/23/24 | SUB | M | | [BA] CYN webhook issue |
| **PL-1485** | 01/24/24 | TSK | L | | [Backend] Turn off Quest results emails |
| **PL-1527** | 01/24/24 | TSK | M | | [QA] Verify MRO results for Rapid products |
| **PL-2117** | 01/24/24 | BUG | H | R038 | [Labb Station] [Labb Dashboard] [Add Employee]: 'Product' is blank in 'UPDATE/VIEW LABB PASSPORT' form |
| **PL-2515** | 01/25/24 | TSK | H+ | R039 | Data export for invoicing (1 time, from 9/1/2023 to 1/17/2024) |
| **PL-2557** | 01/25/24 | BUG | H | R039 | [Administrative portal][BE] 500 error is displayed after adding Product ID to Box for Order |
| **PL-2548** | 01/25/24 | BUG | H | R039 | [Backend] Tox panels undelected |
| **PL-2500** | 01/25/24 | BUG | H | R039 | [old prod bug] Labb Passport - NDOT labb passport contains DOT info |
| **PL-2505** | 01/25/24 | SUP | H | R040 | Name change request [specimen] |
| **PL-2523** | 01/25/24 | SUP | H | R040 | Name change request [specimen] |
| **PL-2417** | 01/25/24 | BUG | H | R040 | Adding Portal User causing system freeze |
| **PL-2564** | 01/25/24 | SUP | H | R040 | [Backend] Submit specimens to Quest |
| **PL-1700** | 01/26/24 | BUG | H | | [Prod] [Preferences]: 'Display Final Result' preference fails to be applied for specific Client |
| **PL-2481** | 01/26/24 | SUP | H | R040 | [Backend] fix [specimen] Under review record |
| **PL-2550** | 01/26/24 | BUG | H | R040 | [PROD][BE] MRO User can't download pdf file |
| **PL-2566** | 01/26/24 | SUP | H | R040 | [Backend] Submit to Quest |
| **PL-2339** | 01/29/24 | BUG | H | R043 | [Mobile] handle refresh panels AND products on Pull-refresh action while product already selected |
| **PL-2335** | 01/29/24 | BUG | H | R043 | [Mobile] Error is displayed after clicking Invalid button |
| **PL-2304** | 01/29/24 | TSK | L | R043 | [Mobile] Rollback Free QR scanner plugin for ONLY QR SCANs, leave Scandit for IDs and Barcodes. |
| **PL-2574** | 01/30/24 | SUP | H | R040 | Disapeared Attention Required Specimen - [specimen] - Anna |
| **PL-2553** | 01/30/24 | BUG | H | R039 | [Labb Dashboard][BE] Smartscreens link does not work |
| **PL-2555** | 01/30/24 | BUG | H | R039 | [BE] Error Array to string conversion is displayed after using WebHook for Pending MRO status |
| **PL-2576** | 01/30/24 | SUP | H | R040 | Name change request [specimen] |
| **PL-2568** | 01/30/24 | TSK | H | R040 | Organize Name Change Request |
| **PL-2577** | 01/30/24 | SUP | H | R040 | [Backend] submit to Quest [specimen] |
| **PL-2475** | 01/30/24 | SUP | H | R043 | [Backend] Unable to Download - [id] |
| **PL-1542** | 01/30/24 | BUG | H | | [Backend] HL7 doesn't include the NTE segment |
| **PL-2229** | 01/31/24 | TSK | M | | Update the table with access rights to project systems |

## February 2024 (122 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2254** | 02/01/24 | TSK | H | | [DevOps] Prepare CI/CD bitbucket pipeline for dev |
| **PL-2518** | 02/01/24 | SUP | H | R040 | [Backend] Retrieve CCF and MRO letter for number of records |
| **PL-2583** | 02/02/24 | BUG | H | | [Labb station] Incorrect date is displayed in Notes |
| **PL-2592** | 02/02/24 | SUP | H | R040 | Name change request [id] |
| **PL-2594** | 02/02/24 | SUP | H | R040 | Name change request [id] |
| **PL-2593** | 02/02/24 | SUP | H | R040 | Name change request [id] |
| **PL-2552** | 02/02/24 | BUG | H | R041 | [Backend] Daily list or registered specimens email is blank |
| **PL-2513** | 02/02/24 | BUG | H | R041 | [Backend] [specimen] Under review |
| **PL-2600** | 02/05/24 | BUG | H | R041 | [Backend] Badge in issue |
| **PL-2565** | 02/05/24 | BUG | H | R041 | [Administrative portal][BE] Wrong result for ECCF file with Observer Collector |
| **PL-1472** | 02/05/24 | TSK | M | | [Mobile] INVESTIGATION: migrate app to Vue 3. Vue 2 support will end in December 31st, 2023. |
| **PL-2119** | 02/05/24 | BUG | H | R043 | [Labb Station] [SELECT EMPLOYEES]: incorrect text is displayed if no Employees are matching the Search criteria |
| **PL-2588** | 02/05/24 | TSK | M | R043 | [Mobile] Scan test kit page improvements |
| **PL-2591** | 02/05/24 | SUP | H | R041 | Name change request [id] |
| **PL-2603** | 02/05/24 | SUP | H | R041 | [Backend] Submit to Quest [specimen] |
| **PL-2580** | 02/05/24 | BUG | H | R041 | [Labb Dashboard][BE] Status is displayed as failed after successfully sending an email |
| **PL-2597** | 02/05/24 | BUG | H | | [Labb station] Can't open 'Invalid' screen |
| **PL-2585** | 02/05/24 | SUP | H | R041 | Organization Switch for Results |
| **PL-2089** | 02/05/24 | TSK | M | R043 | [Mobile] Allow Collector to Quickly select the newly created/ updated Employee |
| **PL-2450** | 02/06/24 | BUG | H | R041 | [Backend] CCF email is not sent |
| **PL-2607** | 02/06/24 | SUP | H | R041 | [Backend] ERROR - Cynergy get lab results request failed - DOT tests |
| **PL-2584** | 02/06/24 | TSK | H+ | R040 | [Backend] CYN webhook issue - InternalServerError |
| **PL-2525** | 02/06/24 | BUG | H | R041 | [Backend] CYN parsing - error handling emails do not get sent |
| **PL-2590** | 02/06/24 | TSK | H | R041 | [Backend] Sendgrid - Invalid SMTPAPI Header |
| **PL-2606** | 02/07/24 | SUP | H | R041 | [Backend] Released not reported [specimen] |
| **PL-1959** | 02/07/24 | BUG | H | | Crescent Solutions - Accounting Export Greyed Out |
| **PL-2615** | 02/08/24 | SUP | H | R041 | [Backend] submit to Quest [specimen] |
| **PL-2602** | 02/08/24 | SUP | H | R041 | [Backend] fix Under review [specimen] |
| **PL-2599** | 02/08/24 | BUG | H | R041 | [Backend] Released not reported - ERROR while retrieving CustomerLabResult. |
| **PL-2614** | 02/09/24 | SUP | H | R043 | Name change request [specimen] |
| **PL-2608** | 02/09/24 | BUG | H | | [Labb station] After scan UA-18A QR code product 'Attempt to read property "lot" on null' error appear |
| **PL-2611** | 02/09/24 | TSK | H+ | | [Web portal/Labb station app] Regression [07.02.2024] |
| **PL-2619** | 02/09/24 | TSK | M | | [Prod]Smoke testing [08.02.2024] |
| **PL-2578** | 02/12/24 | TSK | M | | [Devops] Jump User for UAT & Prod |
| **PL-2586** | 02/12/24 | TSK | H | | [DevOps] - install Redis php extension |
| **PL-2589** | 02/12/24 | TSK | M | R043 | [Mobile] Allow to scan barcode-128 for Paper chain flow |
| **PL-2627** | 02/13/24 | BUG | H | R043 | [BE][Labb Dashboardl] 500 error is displayed after creating Employee |
| **PL-2622** | 02/13/24 | SUP | M | | [Backend] [specimen] Released not reported |
| **PL-2556** | 02/13/24 | BUG | H | R043 | [Mobile] Submit button is hidden under background |
| **PL-2562** | 02/13/24 | TSK | M | | [QA] Refactoring 1.1. |
| **PL-2259** | 02/13/24 | TSK | H+ | | [QA] Regression DEV environment |
| **PL-2368** | 02/13/24 | TSK | M | | QA Regression DEV (Labb station App) |
| **PL-2630** | 02/14/24 | BUG | H | R043 | [BE][Labb Dashboard] Exp. Date is displayed but default for old records after clicking update Employee |
| **PL-2639** | 02/14/24 | BUG | H | R043 | [BE][Labb Dashboard] Validation External ID is displayed for update Donor |
| **PL-2631** | 02/14/24 | BUG | H | R043 | [BE][Labb Dashboard] Error is displayed after Clear and Scan ID button |
| **PL-2635** | 02/14/24 | BUG | H | R043 | [BE][Administrative portal] Download Result pdf block disappeared |
| **PL-2637** | 02/14/24 | BUG | H | R043 | [BE][Labb Dashboard] 500 ERROR is displayed after clicking Upload button on the Employee page |
| **PL-2636** | 02/14/24 | BUG | H | R043 | [BE][Mobile] DOT flow is blocked with select Employee |
| **PL-2633** | 02/14/24 | BUG | H | R043 | [BE][Labb Dashboard] External ID field isn't displayed for existing users |
| **PL-2632** | 02/14/24 | BUG | H | R043 | [BE][Labb Dashboard] External ID is validated WHEN Employee External ID mandatory is OFF |
| **PL-2650** | 02/14/24 | BUG | H | R043 | [Mobile][BE] [Mobile][BE] Continue button isn't triggered validation |
| **PL-2651** | 02/15/24 | BUG | H | R043 | [Mobile][BE] [Mobile][BE] Validation isn't displayed for Employee status |
| **PL-2638** | 02/15/24 | BUG | H | R043 | [BE][Labb Dashboard] Employee External ID Custom Term filed isn't displayed in the Labb Passport |
| **PL-2647** | 02/15/24 | BUG | H | R043 | [BE][Labb Dashboard] 500 Error is displayed for new Employee |
| **PL-2634** | 02/15/24 | BUG | H | R043 | [BE][Labb Dashboard] External ID is editable on the ADD LABB PASSPORT page |
| **PL-2642** | 02/15/24 | BUG | H | R043 | [Administrative portal][Labb passport] An error message should be displayed when we enter more than 1024 characters |
| **PL-2641** | 02/15/24 | BUG | H | R043 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | [BE][Labb Dashboard] Employee External ID Custom Term isn't displayed for Organization settings |
| **PL-2648** | 02/15/24 | BUG | H | R043 | [Mobile][BE] Unique validation isn't displayed for External ID |
| **PL-2166** | 02/15/24 | TSK | H | R043 | [Backend][Web][Mobile] Add External ID field on Employee entity |
| **PL-2569** | 02/15/24 | BUG | H | R043 | [Mobile][BE] 500 error is displayed after clicking View for Result |
| **PL-2657** | 02/15/24 | BUG | H | R043 | [Mobile][BE] An employee doesn't update |
| **PL-2653** | 02/15/24 | BUG | H | R043 | [BE][Labb Dashboard] External ID field isn't displayed for Labb Passport generating |
| **PL-2640** | 02/16/24 | SUP | H | R043 | Reason change request [specimen] |
| **PL-2652** | 02/16/24 | SUP | H | R043 | Name change request [specimen] |
| **PL-2644** | 02/16/24 | BUG | H | R043 | [Administrative portal][Labb Passport] Notes should contain black bold font |
| **PL-2668** | 02/16/24 | BUG | H | R043 | [BE][Labb Dashboard] Exp. Date is not displayed on the VIEW LABB PASSPORT |
| **PL-2670** | 02/16/24 | BUG | H | R043 | [BE][Labb Dashboard] Exp. Date is not displayed for Employee in the Labb Dashboard After creating in the Mobile |
| **PL-2669** | 02/16/24 | BUG | H | R043 | [Labb station][Edit employee] After we click on the 'Clear' button, the form returns null |
| **PL-2667** | 02/16/24 | BUG | H | R043 | [Labb station][Edit employee] When we get a validation error in any field in the Edit Employee form, the flow is blocked |
| **PL-2645** | 02/16/24 | BUG | H | R043 | [Labb passport/Notes] The structure of the Labb Passport PDF file changes when we have 1024 characters |
| **PL-2386** | 02/16/24 | STY | H | R043 | [Mobile][Backend] Edit Employee on the mobile app |
| **PL-2673** | 02/16/24 | BUG | H | R043 | [Labb passport][PDF] Labb passport contain incorrect elements |
| **PL-2674** | 02/16/24 | BUG | H | R043 | [BE][Labb Dashboard] Exp. Date is displayed for Employee in Labb Dashboard |
| **PL-2620** | 02/16/24 | BUG | H | R043 | [BE][Administrative portal][Labb Dashboard] Re-assign order from 1st Location to 2nd isn't displayed in the Inventory tab |
| **PL-2643** | 02/17/24 | BUG | H | R043 | [BE][Administrative portal] Employee External ID Custom Term filed isn't displayed in the DTRF+ECCF pdf |
| **PL-2679** | 02/18/24 | BUG | H | R043 | [BE][Administrative portal] Max characters for Employee External ID Custom Term field is broken in the DTRF+ECCF template |
| **PL-2676** | 02/18/24 | BUG | H | R043 | [Labb passport][PDF] The PDF file contain 2 pages |
| **PL-2389** | 02/18/24 | STY | H | R043 | [Backend][Web][Mobile] Labb Passport Notes |
| **PL-1626** | 02/18/24 | TSK | L | R043 | [Backend] Labb Passport improvements (Extra) |
| **PL-2051** | 02/18/24 | TSK | H | R043 | [Backend][Web][Mobile] "External ID" to be a customizable term on Employee |
| **PL-2605** | 02/19/24 | BUG | H | R043 | [Backend]Background jobs are not working properly |
| **PL-2598** | 02/19/24 | TSK | M | R043 | [Backend] Redis configurations |
| **PL-2685** | 02/19/24 | BUG | H | R043 | [Mobile] Error is displayed after Scan ID button |
| **PL-2456** | 02/19/24 | BUG | H | R043 | [Backend] Do not generate Result Form and CCF for uploaded hair/fluid/laboratory tests |
| **PL-2688** | 02/19/24 | TSK | M | R043 | [Backend] Notify Labb Users they have to install the latest build |
| **PL-2677** | 02/19/24 | SUP | M | R043 | Organization name change request [specimen] |
| **PL-2678** | 02/19/24 | SUP | M | R043 | Name change request [specimen] |
| **PL-2672** | 02/20/24 | SUP | H | R043 | [Backend] submit to Quest [specimen] |
| **PL-1775** | 02/20/24 | TSK | M | R043 | [Backend][Web][Mobile] Add Employee ID expiration date |
| **PL-2689** | 02/20/24 | SUP | H | R043 | Name change request [specimen] |
| **PL-2671** | 02/20/24 | TSK | M | R045 | [Investigarion] Service Level issues |
| **PL-2692** | 02/21/24 | BUG | H | R043 | [Prod][Mobile] Employee isn't updated after Scan ID |
| **PL-2629** | 02/21/24 | TSK | H+ | R043 | [Prod] Smoke testing [20.02.2024] |
| **PL-2161** | 02/21/24 | BUG | H | R043 | [Mobile] Cancel method not working from Pending results list items dropdown menu |
| **PL-2628** | 02/21/24 | TSK | H+ | R043 | [DEV] Regression testing [19.02.2024] |
| **PL-1713** | 02/21/24 | SUB | M | R043 | [Performance][JS] Analyse FE && improve mobile app performance |
| **PL-2200** | 02/21/24 | SUB | M | R043 | [Security][Mobile][JS] Improve mobile app's security points |
| **PL-2581** | 02/21/24 | TSK | M | R043 | [Backend] Send API request to Freddy when mro_results record not found |
| **PL-2690** | 02/22/24 | BUG | H | R045 | [Backend] Export functionality doesn't work for Fastest Labs of Torrance |
| **PL-2697** | 02/22/24 | TSK | M | R045 | [Backend] Labb Passport - display Notes in red (EXTRA) |
| **PL-2695** | 02/22/24 | SUP | H | R042 | Donor name change request [specimen] |
| **PL-2696** | 02/22/24 | TSK | H+ | R042 | [Backend] CYN webhook issue - InternalServerError |
| **PL-2693** | 02/23/24 | SUP | H | R045 | [Backend] [specimen] not linked with Quest |
| **PL-2698** | 02/23/24 | SUP | H | R045 | Name change request [specimen] |
| **PL-2704** | 02/23/24 | SUP | H | R045 | [Backend] cannot download the result for [id] |
| **PL-2710** | 02/23/24 | SUP | H | R045 | Name change request [specimen] |
| **PL-2712** | 02/26/24 | SUP | H | R045 | Name change request [specimen] |
| **PL-2711** | 02/26/24 | SUP | H | R045 | [Backend] [specimen] remove from Attention required |
| **PL-2684** | 02/27/24 | TSK | M | R045 | [Mobile] Investigate - Scan CCF paperwork issues with scan CCF paperwork (Android platform) |
| **PL-2703** | 02/27/24 | BUG | H | R045 | [BE][Labb Dashboard] Incorrect Contact Email displays after generating Labb Passport |
| **PL-2715** | 02/27/24 | SUP | H | R045 | [Backend] submit to Quest [specimen] |
| **PL-2721** | 02/27/24 | SUP | H | R045 | ANNA change testing authority [id] |
| **PL-2718** | 02/27/24 | SUP | H | R045 | [Backend] wrong panel cannot be ordered [specimen] |
| **PL-2337** | 02/27/24 | TSK | M | R045 | [Backend] Update Lab Supplies product json |
| **PL-1367** | 02/28/24 | BUG | H | R045 | [Labb Dashboard] "None" parameter is not displayed in the "Lab / MRO Contact" dropdown |
| **PL-2663** | 02/28/24 | TSK | H | R045 | [Backend][Web] Result Settings - Allow to select Labb Users instead of Contacts |
| **PL-2719** | 02/28/24 | SUP | H | R045 | [Backend] Org name change |
| **PL-2716** | 02/28/24 | SUP | H | R045 | [Backend] Org name change |
| **PL-2727** | 02/29/24 | SUP | M | R045 | Released but not reported [id] [id] |
| **PL-2191** | 02/29/24 | SUB | M | R043 | [Security] [Mobile]: Analyse FE app security and fix vulnerable places |
| **PL-2177** | 02/29/24 | SUB | M | R044 | [BE] Remove attribute signature from /me request-response |
| **PL-2726** | 02/29/24 | SUP | H | R045 | [Backend] Submit to Quest |

## **March 2024** (74 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2732** | 03/01/24 | SUP | H | R045 | [Backend] Submit to Quest [specimen] |
| **PL-2733** | 03/01/24 | TSK | M | | [DevOps] Grant access for QA team for Project bitbucket |
| **PL-2706** | 03/04/24 | BUG | H | R045 | [Investigation] Observed collection does not appear on eCCF [specimen] |
| **PL-2723** | 03/04/24 | SUP | M | R045 | [Backend] Fix old default tox panels |
| **PL-2508** | 03/04/24 | BUG | H | R045 | [Backend] Correct errors on the Labb passport |
| **PL-2722** | 03/04/24 | BUG | H | R045 | [Labb Dashboard] Verify the validation for same ID values - Dot sub account, Sub account id, client site location for 2 orgs works correctly |
| **PL-2717** | 03/04/24 | BUG | H | R045 | [Backend][Labb Dashboard] Problem with validation, when unchecking DOT Service |
| **PL-2675** | 03/04/24 | TSK | M | R045 | [Mobile] Handle pull-refresh action on select employee list screen. |
| **PL-2467** | 03/05/24 | STY | H | R045 | [Backend][Web][Mobile] Add sub account id and csl id to the Organization |
| **PL-2725** | 03/05/24 | SUP | H | R045 | No webhook notifications received for the records |
| **PL-2683** | 03/05/24 | BUG | H | R045 | [PROD][BE][Mobile] Error is displayed "No query results for model [App/Testing Reason]" is displayed |
| **PL-2682** | 03/05/24 | BUG | H | R045 | [BE][Labb Dashboard]Testing Reason disappeared after updating Labb Passport for NDOT product |
| **PL-2734** | 03/05/24 | BUG | H | R045 | [Backend] CYN Webhook notification issue |
| **PL-2738** | 03/05/24 | SUP | H | R045 | Name change request [specimen] |
| **PL-2740** | 03/05/24 | BUG | H | R045 | [BE] Labb Station displays incorrect employee after scanning old lab passport |
| **PL-2741** | 03/06/24 | BUG | H | R045 | [Labb Station][BE] 400 Error displays after updating Employee |
| **PL-2746** | 03/06/24 | TSK | M | | Update Email sending table |
| **PL-2049** | 03/06/24 | SUP | H | | [Backend] Released not reported [specimen] |
| **PL-2744** | 03/06/24 | SUP | H | R045 | ANNA, Organization Name Change on Drug Test Result Form & eCCF |
| **PL-2743** | 03/06/24 | SUP | H | R045 | Name change request [specimen] |
| **PL-2656** | 03/06/24 | BUG | H | R045 | [iOS] Labb Station - Genius Scan CCF document scanner isn't working stable on older devices or with low RAM available |
| **PL-2749** | 03/07/24 | BUG | H | R045 | [Mobile] Edit employee on Passport Details page - employee status field doesn't update after save |
| **PL-2750** | 03/07/24 | BUG | H | R045 | [Mobile] Edit employee: Birthday && address fields doesn't save from mobile edit employee after Scan ID |
| **PL-2742** | 03/11/24 | BUG | H | R045 | [BE][Mobile][Labb Dashboard] Labb Passport doesn't update after editing Employee by Collector in the Labb Station |
| **PL-2745** | 03/11/24 | TSK | M | R045 | [Backend] Update all Open Labb passports upon Update Employee operation |
| **PL-2707** | 03/11/24 | TSK | H | R045 | [Backend] Use one data structure for LabbPassports' Testing Reasons |
| **PL-2753** | 03/12/24 | SUP | H | R045 | Pending Record Missing On Tablet-Anna |
| **PL-2751** | 03/12/24 | SUP | H | R045 | ANNA, Organization Name Change on Drug Test Result Form & eCCF |
| **PL-2760** | 03/12/24 | SUP | H | R045 | [Backend] cancel & archive [specimen] |
| **PL-2759** | 03/12/24 | BUG | H | R045 | [Portal User][FE] Portal user can see Labb Passports of other organizations |
| **PL-2757** | 03/13/24 | TSK | H | R045 | [Backend] Do not allow Labb Users to change account IDs |
| **PL-2613** | 03/13/24 | SUP | M | R045 | [Backed] submit to Quest [specimen] |
| **PL-2758** | 03/13/24 | BUG | H | R045 | [Labb Station][FE][Investigate] Photo is saved to the wrong screen (that is being validated) |
| **PL-2762** | 03/13/24 | SUP | H | R045 | Organize Name Change Request- ANNA |
| **PL-2763** | 03/13/24 | SUP | H | R045 | Organize Name Change Request- ANNA |
| **PL-2755** | 03/13/24 | SUP | M | R045 | [Backend] missing drugs in MRO res [specimen] |
| **PL-2766** | 03/13/24 | SUP | H | R045 | Name change request [id] |
| **PL-2767** | 03/14/24 | SUP | H | R045 | Name change request [specimen] |
| **PL-2752** | 03/14/24 | SUP | H | R045 | [specimen] - Remove and record removal of last image |
| **PL-2754** | 03/14/24 | TSK | H | R045 | [Backend] update layout for Organization settings |
| **PL-2768** | 03/18/24 | SUP | H+ | R047 | 2 ids one DOT CCF Scan |
| **PL-2769** | 03/18/24 | SUP | H | R047 | Organization name change request [specimen] |
| **PL-2775** | 03/18/24 | BUG | H | R045 | [Backend][Web] incorrect DOT Test ID logic on organization |
| **PL-2700** | 03/18/24 | TSK | H+ | R045 | Smoke suite |
| **PL-2699** | 03/18/24 | TSK | H+ | R045 | Regression Suite |
| **PL-2776** | 03/18/24 | TSK | M | R045 | [BA] BA activities for CSL ID release |
| **PL-2781** | 03/19/24 | BUG | H | R046 | [Backend] Result email is sent to the wrong client |
| **PL-2778** | 03/20/24 | BUG | H | R048 | [Backend] Upload Donor doesn't work for Premier Urgent Care |
| **PL-2788** | 03/20/24 | BUG | H | R047 | [Backend] 10C panel wrong json |
| **PL-2784** | 03/20/24 | SUP | H | R047 | Send to Quest [specimen] |
| **PL-2772** | 03/20/24 | SUP | H | R047 | SEND TO LAB - [specimen] - ANNA |
| **PL-2773** | 03/20/24 | SUP | M | R047 | Error Downloading record from portal |
| **PL-2770** | 03/20/24 | SUP | H | R047 | Donor Name Change- ANNA |
| **PL-2771** | 03/20/24 | SUP | H | R047 | Organization Name Change on Results- ANNA |
| **PL-2779** | 03/21/24 | SUP | H | R047 | Organization Name Change on Results- ANNA |
| **PL-2780** | 03/21/24 | SUP | M | R047 | Request for Reason for Testing Change on Drug Test Result Form - ANNA |
| **PL-2791** | 03/21/24 | SUP | H | R047 | Name change request [specimen] |
| **PL-2802** | 03/25/24 | BUG | H | R047 | [Backend][Web] Panels issue on Prod |
| **PL-2792** | 03/25/24 | SUP | H | R047 | [Backend] 16C panel wrong json |
| **PL-2799** | 03/25/24 | SUP | M | R047 | [Backend] [specimen] Under review |
| **PL-2807** | 03/26/24 | SUP | H | R047 | [Backend] Under review [specimen] |
| **PL-2808** | 03/26/24 | SUP | H | R047 | [Backend] wrong panel [specimen] |
| **PL-2801** | 03/26/24 | SUP | M | R047 | Multiple [specimen] In portal |
| **PL-2811** | 03/26/24 | SUP | H | R047 | Name change request [specimen] |
| **PL-2798** | 03/26/24 | BUG | H | R047 | [Backend] [id] Cynergy get lab results request failed. |
| **PL-2813** | 03/27/24 | TSK | M | R047 | Smoke Testing |
| **PL-2774** | 03/27/24 | TSK | H | R047 | Update Freddy Cynergy Webhook endpoint |
| **PL-2814** | 03/27/24 | TSK | M | R047 | [BA] Freddy release BA Activities |
| **PL-2804** | 03/27/24 | SUP | H | R048 | Request for Donor Name Change on Results & or eCCF - ANNA |
| **PL-2806** | 03/27/24 | SUP | H | R048 | Reason for Testing Change on Drug Test Result Form & OR eCCF - anna |
| **PL-2815** | 03/28/24 | SUP | H | R048 | Name change request - [specimen] |
| **PL-2817** | 03/28/24 | TSK | M | R048 | SOAP server configuration |
| **PL-2803** | 03/29/24 | TSK | H | R048 | [Backend] Allow Labb User to assign Location for Organization |
| **PL-2111** | 03/29/24 | TSK | M | R048 | [Web] Add 'Select all' option on ADD PANEL form |

## **April 2024** (50 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2822** | 04/01/24 | SUP | H | R048 | Submit to Quest [specimen] |
| **PL-2820** | 04/04/24 | TSK | H | R048 | [Backend] Archive Orgs if Location gets archived |
| **PL-2818** | 04/04/24 | SUP | H | R048 | [specimen] - Screen & Confirm - Send To Lab |
| **PL-2828** | 04/05/24 | SUP | M | R048 | [Backend] [specimen] released not reported |
| **PL-2809** | 04/05/24 | TSK | M | R048 | [Backend] Update FedEx account ID |
| **PL-2825** | 04/05/24 | TSK | H+ | R048 | [Backend] Refactor FedEx service |
| **PL-2810** | 04/05/24 | BUG | H | R048 | [Backend] Result not final issue |
| **PL-2834** | 04/08/24 | TSK | M | R048 | [BA] Org Location release activities |
| **PL-2833** | 04/08/24 | SUP | H | R049 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | [specimen] - Negative MRO Opiates result in Postive metabolites |
| **PL-2796** | 04/08/24 | SUP | M | R049 | Missing emails with scanned CCF forms |
| **PL-2821** | 04/08/24 | SUP | M | R049 | At Lab status does not get updated |
| **PL-2831** | 04/08/24 | SUP | H | R049 | [Backend] Submit to Quest [specimen] |
| **PL-2829** | 04/08/24 | SUP | H | R049 | Organization Name Change Request |
| **PL-2824** | 04/08/24 | SUP | H | R049 | Name change request [specimen] |
| **PL-2832** | 04/08/24 | SUP | H | R049 | Organization Name Change Request |
| **PL-2830** | 04/08/24 | SUP | H | R049 | [id] - Organization Name Change Request |
| **PL-2836** | 04/08/24 | SUP | M | R049 | [Backend] [specimen] Released not reported |
| **PL-2837** | 04/09/24 | TSK | M | R048 | Smoke and Regression testing |
| **PL-2838** | 04/10/24 | SUP | H | R049 | [Backend] [specimen] fix Under review |
| **PL-2839** | 04/10/24 | SUP | H | R049 | [specimen] Organization Name Change Request |
| **PL-2816** | 04/11/24 | TSK | M | R049 | New panel_code for Flex 15 42554N |
| **PL-2846** | 04/11/24 | TSK | M | R049 | Regression test |
| **PL-2850** | 04/12/24 | SUP | H | R050 | [Backend] [specimen] Under review |
| **PL-2854** | 04/15/24 | SUP | H | R050 | [Backend] HL7.res does not get generated [specimen] |
| **PL-2845** | 04/16/24 | TSK | H+ | R050 | [Backend] Add Read page for fUA:17A SVT |
| **PL-2857** | 04/16/24 | TSK | H | R050 | [Backend] Update default panels created for 17A SVT |
| **PL-2856** | 04/16/24 | TSK | M | R050 | Regression test |
| **PL-1766** | 04/17/24 | BUG | H | R051 | Confirmation Record does not show up in Accounting Export |
| **PL-2756** | 04/17/24 | BUG | H | R051 | [BE][Labb Dahsboard] Filter resets after selecting any page on the Pagination menu |
| **PL-2794** | 04/17/24 | TSK | M | R051 | [Backend][Web] Highlight Organization in red if DER is not selected |
| **PL-2858** | 04/17/24 | SUP | M | R051 | [Backend] wrong HL7 for old flex 15 panel [specimen] |
| **PL-2848** | 04/17/24 | SUP | H | R051 | [Backend] Not linked with Quest [specimen] |
| **PL-2852** | 04/18/24 | SUP | H | R051 | Request for Organization Name Change on Drug Test Result Form & eCCF |
| **PL-2812** | 04/18/24 | BUG | H | R052 | [Android][Mobile] App reconnects after locking device |
| **PL-2748** | 04/18/24 | TSK | M | R052 | [Mobile] Handle pull-refresh action for Passport Details screen |
| **PL-2864** | 04/22/24 | SUP | H | R051 | name change request for [specimen] |
| **PL-2859** | 04/22/24 | SUP | H | R051 | Update [specimen] for "reg. in lab" |
| **PL-2861** | 04/22/24 | SUP | H | R051 | [specimen] remove "registered in lab" and complete test in LABB |
| **PL-2387** | 04/24/24 | TSK | M | R051 | [Backend] Accounting export improvements |
| **PL-2871** | 04/26/24 | SUP | H | R051 | Organization Name Change Request - ANNA |
| **PL-2870** | 04/26/24 | SUP | H | R051 | Organization Name Change Request -Anna |
| **PL-2879** | 04/26/24 | SUP | H | R051 | Donor Name Change Request -ANNA |
| **PL-2880** | 04/26/24 | SUP | H | R051 | Organization Name Change Request - ANNA |
| **PL-2869** | 04/26/24 | BUG | H | R051 | [Backend] fix COC status and re-submit to CYN |
| **PL-2882** | 04/26/24 | SUP | H | R051 | CLONE - Change testing reason in LABB to Follow up on [id] |
| **PL-2872** | 04/26/24 | SUP | H | R051 | [specimen] - Org Name Change Request -ANNA |
| **PL-2868** | 04/29/24 | BUG | H | R051 | [Backend] Wrong Abnormal Flag in HL7.res |
| **PL-2878** | 04/30/24 | SUP | M | R051 | Organization Name Change Request - ANNA |
| **PL-2874** | 04/30/24 | SUP | H | R051 | DONOR Name change request -ANNA |
| **PL-2884** | 04/30/24 | SUP | H | R051 | Donor Name Change Request -ANNA |

## May 2024 (66 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2873** | 05/01/24 | SUP | H | R051 | [id] - CANCELLED TEST RESULT PENDING - anna |
| **PL-2154** | 05/01/24 | TSK | M | R051 | [Backend][LabbPassport] Improve Labb passport generation logic |
| **PL-1486** | 05/01/24 | TSK | H | R051 | [Refactoring][Ongoing]Moving serialized files from DB tables to S3 |
| **PL-2526** | 05/01/24 | BUG | H | R051 | [old prod bug] 504 Error is displayed after clicking on the Export All Order Report button |
| **PL-2881** | 05/01/24 | TSK | M | R051 | [Backend][Web] Allow to navigate between organizations on Labb Dashboard |
| **PL-2887** | 05/01/24 | SUP | M | R051 | [Backend] Missing drugs [specimen] |
| **PL-2658** | 05/02/24 | BUG | H | R051 | [Backend] Import Contact/ Import Donor does not work |
| **PL-2866** | 05/02/24 | SUP | H | R051 | [Backend] [specimen] fix Released status with two OPI |
| **PL-2777** | 05/06/24 | STY | H | R051 | [Backend] Auto assign CSL ID for orgs |
| **PL-2793** | 05/06/24 | TSK | M | R051 | [Backend][Web] Labb Dashboard - Allow to search by CSL ID |
| **PL-1724** | 05/07/24 | TSK | M | R052 | [Mobile] AppStore Compliance update: required reason API. Implement Privacy Manifests |
| **PL-2888** | 05/08/24 | BUG | H | R051 | [Backend] Lab/MRO Contact gets reset after its update |
| **PL-2863** | 05/09/24 | TSK | M | R051 | [BA] BA work for Accounting export & CSL ID Release |
| **PL-2666** | 05/09/24 | BUG | H | R051 | [BE] Do not logout users after build |
| **PL-2896** | 05/09/24 | SUP | M | R052 | [Backend] [specimen] fix Under review |
| **PL-2892** | 05/09/24 | SUP | H | R052 | [specimen] change Request |
| **PL-2901** | 05/13/24 | TSK | H+ | R051 | [Backend] Highlight Org in red if DER/Lab/MRO Contact is None & DOT service is ON |
| **PL-2902** | 05/13/24 | BUG | H | R051 | [Backend] Unable to update zoho books id |
| **PL-2899** | 05/13/24 | SUP | H | R052 | [Backend] Released not reported [specimens] |
| **PL-2900** | 05/13/24 | SUP | H | R052 | [Backend] [specimens] HL7.res does not get generated |
| **PL-2380** | 05/13/24 | SUP | M | | [Backend] Retrieve MRO result - [id] |
| **PL-2905** | 05/14/24 | BUG | H | R052 | [Web] not selecting a reason for testing |
| **PL-2894** | 05/14/24 | TSK | H+ | R052 | [MOBILE] Scandit strict mode & new DOT flow |
| **PL-2906** | 05/14/24 | SUP | M | R052 | HL7.res does not get generated |
| **PL-2917** | 05/14/24 | SUP | M | R052 | [specimen] is TOX SL3 (MRO ALL) but didn't go to MRO |
| **PL-2915** | 05/16/24 | SUP | H | R053 | [Backend] submit to MRO |
| **PL-2914** | 05/16/24 | SUP | H | R053 | [Backend] Update panel & Product to be DOT |
| **PL-2916** | 05/16/24 | SUP | H | R053 | Organization Name Change- Anna |
| **PL-2920** | 05/16/24 | SUP | H | R053 | Organization Name Change Request - ANNA |
| **PL-2919** | 05/16/24 | SUP | H | R053 | [specimen] Etest Results - ANNA |
| **PL-2921** | 05/16/24 | SUP | H | R053 | [Backend] Submit to MRO |
| **PL-2924** | 05/17/24 | SUP | H | R053 | Name change Request - Anna |
| **PL-2925** | 05/17/24 | SUP | H | R053 | [Backend] submit to mro |
| **PL-2926** | 05/17/24 | SUP | H | R053 | [Backend] submit to MRO [specimen] |
| **PL-2929** | 05/20/24 | SUP | H | R053 | Organization Name Change- Anna |
| **PL-2928** | 05/20/24 | SUP | H | R053 | [Backend] submit to MRO [specimen] |
| **PL-2923** | 05/20/24 | SUP | M | R053 | Phone number [specimen] |
| **PL-2930** | 05/20/24 | SUP | H | R053 | [Backend] Submit to MRO |
| **PL-2927** | 05/21/24 | SUP | H | R053 | [specimen] result change |
| **PL-2932** | 05/21/24 | SUP | M | R053 | Organization Name Change Request - ANNA |
| **PL-2939** | 05/21/24 | SUP | H | R053 | [Backend] submit to MRO [specimen] |
| **PL-2935** | 05/21/24 | SUP | H | R053 | [Backend] fix Under review screen [specimen] |
| **PL-2936** | 05/21/24 | SUP | H | R053 | Organization Name Change Request - ANNA |
| **PL-2942** | 05/22/24 | SUP | H | R053 | [Backend] Submit to CYN [specimens] |
| **PL-2937** | 05/23/24 | SUP | H | R054 | [Backend] fix Released screen [specimen] |
| **PL-2940** | 05/23/24 | SUP | M | R054 | [specimen] wrong org - Anna |
| **PL-2934** | 05/23/24 | SUP | M | R053 | [Backend] Submit to MRO [specimens] |
| **PL-2907** | 05/24/24 | BUG | H | R053 | [Backend] Dilute specimen records do not get submitted to CYN |
| **PL-2945** | 05/27/24 | SUP | M | R054 | [specimen] result change -Anna |
| **PL-2947** | 05/27/24 | SUP | M | R054 | Add Name to Results - [specimen] - Anna |
| **PL-2948** | 05/27/24 | SUP | M | R054 | [specimen] donor name - Anna |
| **PL-2855** | 05/27/24 | SUP | M | | [Backend] [id] Cynergy get lab results request failed |
| **PL-2865** | 05/28/24 | SUP | H | R054 | [specimen] change to "reg. in lab" and confirm for EtG |
| **PL-2938** | 05/28/24 | SUP | H | R054 | [Backend] HL7.res does not get generated [specimen] |
| **PL-2953** | 05/29/24 | SUP | H | R054 | [Backend] Released not reported [specimen] |
| **PL-2797** | 05/29/24 | TSK | M | | [Mobile][Analysis] Active user's devices list |
| **PL-2252** | 05/30/24 | TSK | M | R054 | [Mobile][Backend] Allow to manually enter CCF specimen ID |
| **PL-2601** | 05/30/24 | TSK | M | R054 | [Backend][Web] Paper chain Product Panel and Setting |
| **PL-2427** | 05/30/24 | STY | M | R054 | [Backend][Mobile] Start Local Paperchain flow on Labb Station |
| **PL-2943** | 05/31/24 | TSK | M | R054 | [Mobile] Update toast messages after barcode scanning |
| **PL-2960** | 05/31/24 | SUP | H | R054 | Organization Name Change Request - ANNA |
| **PL-2959** | 05/31/24 | SUP | H | R054 | Organization Name Change Request - ANNA |
| **PL-2958** | 05/31/24 | SUP | H | R054 | Donor Name Change Request -ANNA |
| **PL-2956** | 05/31/24 | SUP | M | R054 | Organization Name Change Request - ANNA |
| **PL-2952** | 05/31/24 | SUP | M | R054 | Organization Name Change Request - ANNA |
| **PL-2951** | 05/31/24 | SUP | M | R054 | Organization Name Change ANNA |

## June 2024 (78 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2963** | 06/03/24 | BUG | H | R054 | [BE] Expiration date is displayed randomly data in the Labb Passport |
| **PL-2790** | 06/03/24 | TSK | M | R054 | [Backend][Web] Paperchain Labb Passport |
| **PL-2761** | 06/03/24 | TSK | H | R054 | [Mobile][Backend] Support & validate Barcodes in DOT & Paperchain flow |
| **PL-2571** | 06/03/24 | STY | M | R054 | [Backend][Mobile] Start Network flow on Labb Station |
| **PL-2841** | 06/03/24 | TSK | M | R054 | [Mobile][Backend] Paperchain steps in Labb station |
| **PL-2883** | 06/04/24 | SUP | M | R054 | [specimen] needs test completed |
| **PL-2961** | 06/04/24 | SUP | M | R054 | [specimen] name correction -Anna |
| **PL-2765** | 06/04/24 | TSK | M | R054 | [Backend] Add paperchain records to the Daily list of registered specimens + improvemets |
| **PL-2186** | 06/04/24 | BUG | H | R054 | [Labb station app/Notes] The toggle does not contain subtext |
| **PL-2965** | 06/05/24 | SUP | M | R054 | Donor Name Change Request -ANNA |
| **PL-2843** | 06/05/24 | TSK | M | R054 | [Backend] Finish Paperchain test |
| **PL-2910** | 06/05/24 | TSK | M | R054 | [Mobile] Remove 2of5 barcode type from the app logic |
| **PL-2966** | 06/05/24 | SUP | M | R054 | organization name change request [specimen] |
| **PL-2967** | 06/05/24 | SUP | M | R054 | [Backend] Fix Under review [specimen] |
| **PL-2954** | 06/05/24 | SUP | M | R054 | archive [specimen] duplicates that say error- Anna |
| **PL-2720** | 06/05/24 | TSK | M | R054 | [Mobile] Refactoring of existing DOT flow code |
| **PL-2971** | 06/06/24 | SUP | M | R054 | Donor Name Change Request -ANNA |
| **PL-2972** | 06/06/24 | SUP | H | R054 | [Backend] Released not reported [specimen] |
| **PL-2964** | 06/06/24 | SUP | H | R054 | [Backend] [specimen] fix Under Review |
| **PL-2487** | 06/06/24 | BUG | H | R056 | [Backend][Codebase] refactor code regarding comments to pull requests |
| **PL-2842** | 06/06/24 | TSK | M | R054 | [Backend] Add paperchain records to the Accounting export |
| **PL-2835** | 06/07/24 | TSK | M | R054 | [Backend][Web][Mobile] View Paperchain records on Labb Dashboard & Admin Portal & Mobile |
| **PL-2978** | 06/07/24 | SUP | H | R054 | [Backend] [specimen] Released not reported |
| **PL-2979** | 06/07/24 | SUP | H | R054 | [Backend] [specimen] released not reported |
| **PL-2974** | 06/07/24 | SUP | H | R054 | Organization Name Change [specimen] - Anna |
| **PL-2980** | 06/10/24 | SUP | H | R054 | Donor Name Change Request -ANNA |
| **PL-2844** | 06/10/24 | TSK | M | R054 | [BA] BA work for paperchain |
| **PL-2986** | 06/11/24 | SUP | H | R054 | Organization Name Change Request |
| **PL-2660** | 06/11/24 | TSK | M | R054 | [Backend] Get CYN status & Retrieve CYN result for Paperchain records |
| **PL-2786** | 06/12/24 | TSK | H | R054 | Regression Test on the UAT Env |
| **PL-2990** | 06/13/24 | SUP | H | R055 | [Backend] [specimen] Fix Released not reported screen |
| **PL-2785** | 06/13/24 | TSK | H | R054 | Smoke Test on the Prod Env |
| **PL-2985** | 06/13/24 | SUP | H | R055 | Organization Name Change [specimen] - Anna |
| **PL-2988** | 06/13/24 | SUP | H | R055 | Donor Name Change Request -ANNA |
| **PL-2840** | 06/13/24 | EPC | M | R054 | Paperchain |
| **PL-2995** | 06/14/24 | SUP | H | R055 | Collector Name Change Request -ANNA |
| **PL-2992** | 06/17/24 | SUP | H | R055 | eccf for [specimen] -Anna |
| **PL-2993** | 06/17/24 | SUP | H | R055 | Organization Name Change Request - ANNA |
| **PL-3005** | 06/18/24 | SUP | H | R055 | Release Rapid Results [specimen] -ANNA |
| **PL-3004** | 06/19/24 | SUP | H | R055 | [Backend] [specimen] send specimen with INV drugs to CYN |
| **PL-3006** | 06/19/24 | SUP | H | R055 | [specimen] Release Rapid Results -ANNA |
| **PL-3007** | 06/19/24 | SUP | H | R055 | Organization Name Change [specimen] - Anna |
| **PL-3001** | 06/19/24 | SUP | H | R055 | Cancel specimen [id] - ANNA |
| **PL-3019** | 06/20/24 | BUG | H | R055 | [Backend] Product dropdown contains unnecessary options on Add Panel |
| **PL-3003** | 06/20/24 | SUP | H | R055 | [Backend] [specimen] HL7 does not get gnerated |
| **PL-3013** | 06/20/24 | SUP | H | R055 | Donor Name Change Request -ANNA |
| **PL-3010** | 06/21/24 | SUP | H | R055 | [Backend] Fix the screen with 2 OPI [specimen] |
| **PL-3033** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3020** | 06/21/24 | SUP | M | R056 | [specimen] Error Submitting on Labb Dashboard |
| **PL-3021** | 06/21/24 | SUP | H | R056 | [specimen] send to lab - anna |
| **PL-3022** | 06/21/24 | SUP | M | R056 | [specimen] Error Sending ECCF |
| **PL-3024** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3025** | 06/21/24 | SUP | H | R056 | Collection Error on Tablet [specimen] - ANNA |
| **PL-3028** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3026** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3029** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3031** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3030** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3032** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3034** | 06/21/24 | SUP | H | R056 | Error Sending to Lab [specimen] -ANNA |
| **PL-3035** | 06/21/24 | BUG | H | R056 | [Backend] Send the HL7 file to quest server failed |
| **PL-3041** | 06/24/24 | SUP | H | R056 | [Backend] archive duplicates [specimen] |
| **PL-3042** | 06/24/24 | SUP | M | R056 | [Backend] [specimen] Unknown drugs in MRO resullts |
| **PL-3015** | 06/24/24 | SUP | M | R056 | [specimen] Request for Reason Testing Change -ANNA |
| **PL-3012** | 06/24/24 | SUP | M | R056 | Donor Name Change Request -ANNA |
| **PL-3016** | 06/24/24 | SUP | M | R056 | [specimen] Request for Reason Testing Change - ANNA |
| **PL-3011** | 06/24/24 | SUP | H | R056 | [Backend] [specimen] HL7.res does not get generated |

| | | | | | |
|---|---|---|---|---|---|
| **PL-3045** | 06/24/24 | TSK | H | R056 | Unknown drugs in MRO results (Oxidizing Adulterants) |
| **PL-3039** | 06/26/24 | SUP | H+ | R056 | [specimen] set amp to lab_check true -ANNA |
| **PL-3036** | 06/26/24 | SUP | H | R056 | [specimen] Release Rapid Results -ANNA |
| **PL-3043** | 06/26/24 | SUP | H | R056 | [specimen] name correction - anna |
| **PL-2984** | 06/26/24 | SUP | H | R056 | Donor Name Change Request -ANNA |
| **PL-2969** | 06/27/24 | TSK | H | R056 | [Backend] Enlarge and or darken the observation on the results |
| **PL-3051** | 06/27/24 | TSK | M | R056 | Create separate DB & update local env dependencies |
| **PL-3052** | 06/27/24 | SUP | H | R056 | [Backend] Not linked with Quest [specimen] |
| **PL-3049** | 06/27/24 | SUP | H | R056 | Organization Name Change Request -ANNA |
| **PL-3054** | 06/27/24 | SUP | H | R056 | Send ECCF to Lab [specimen] -ANNA |
| **PL-2567** | 06/28/24 | TSK | M | R056 | [Backend] Fix drug_identifier logic |

## **July 2024** (78 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3037** | 07/01/24 | BUG | H | R056 | [Mobile] fix checkboxes layout for paper chain checklist |
| **PL-3044** | 07/01/24 | BUG | H | R056 | [Backend] Unknown drugs in MRO results: Oxidizing adulterants |
| **PL-2982** | 07/01/24 | BUG | H | R056 | [Mobile] Scandit scanner glitching - black (or white) screen appears after opening on first app installation |
| **PL-3053** | 07/01/24 | SUP | H | R056 | [specimen] send to Lab - anna |
| **PL-3055** | 07/01/24 | SUP | M | R056 | [Backend] Active records appear as archived [specimens] |
| **PL-3050** | 07/01/24 | SUP | H | R056 | [Backend] [specimen] not linked with Quest |
| **PL-3046** | 07/01/24 | TSK | H | R056 | [Backend] Create a screenshot of the Dashboard Home page with the new theme |
| **PL-2908** | 07/01/24 | TSK | H | R056 | [Backend] Network page exports |
| **PL-3008** | 07/02/24 | TSK | H | R056 | [Backend] Support Paperchain barcode with 7 - 14 characters |
| **PL-3009** | 07/02/24 | TSK | H | R056 | [Mobile] Support manual entry of 8-character barcodes |
| **PL-3047** | 07/02/24 | BUG | H | R056 | [BE] ECCF option isn't displayed for Final Result in the Admin Portal |
| **PL-1253** | 07/02/24 | BUG | H | R056 | [Labb Station][IOS]: The background of main pages displays as camera broadcasting |
| **PL-3058** | 07/02/24 | SUP | H | R056 | [specimen] Organization Name Change -anna |
| **PL-3060** | 07/02/24 | SUP | H | R056 | [Backend] Released not reported [specimen] |
| **PL-2310** | 07/03/24 | STY | H | R056 | [Backend][Web]Track Network collections |
| **PL-3063** | 07/03/24 | TSK | M | R056 | Regression test |
| **PL-2221** | 07/04/24 | BUG | H | R056 | [Backend] Local DOT - Panel configuration contains ALL panels |
| **PL-3014** | 07/04/24 | BUG | H | R056 | [Backend] Donor does not get created without a name |
| **PL-3067** | 07/05/24 | SUP | H | R056 | Cancel [specimen] -ANNA |
| **PL-3066** | 07/05/24 | BUG | H | R056 | [BE] User can't select another Organization AFTER selecting an organization |
| **PL-3048** | 07/10/24 | BUG | H | R056 | [BE] The Daily list of registered specimens has the wrong additional report |
| **PL-2968** | 07/10/24 | TSK | H | R056 | [Backend] Improve CYN parsing for Paperchain records + Auto tests |
| **PL-2983** | 07/10/24 | BUG | H | R056 | [BE] CYN can't change status correctly for duplicate ID for DOT and Paper |
| **PL-3070** | 07/11/24 | SUP | H | R056 | [specimen] test observed - anna |
| **PL-3069** | 07/11/24 | SUP | H | R056 | org name chage [specimen] - anna |
| **PL-3071** | 07/11/24 | SUP | H | R056 | Specimen ID [specimen] not sent to lab - anna |
| **PL-3073** | 07/11/24 | SUP | H | R059 | [specimen] Test Type Change Request -ANNA |
| **PL-3074** | 07/11/24 | SUP | H | R059 | [specimen] Organization Change Request-ANNA |
| **PL-3076** | 07/11/24 | SUP | M | R059 | [specimen] Organization Name Change Request- ANNA |
| **PL-3078** | 07/11/24 | SUP | H | R059 | Send ECCF for Specimen [specimen] to lab. -ANNA |
| **PL-3075** | 07/11/24 | SUP | H | R059 | [specimen] Organization Name Change Request -ANNA |
| **PL-3077** | 07/11/24 | SUP | M | R059 | [specimen] Organization Name Change Request -ANNA |
| **PL-3065** | 07/15/24 | TSK | M | R056 | Smoke test |
| **PL-3064** | 07/15/24 | TSK | M | R056 | Regression test |
| **PL-3085** | 07/16/24 | SUP | H | R059 | [specimen] Release Rapid Results-ANNA |
| **PL-3082** | 07/16/24 | SUP | H | R059 | Organization Change Request Specimen ID [id] -ANNA |
| **PL-3083** | 07/16/24 | SUP | H | R059 | Company Name Change [specimen] - anna |
| **PL-3084** | 07/16/24 | SUP | H | R059 | Specimen [specimen] Under Review -Anna |
| **PL-3088** | 07/16/24 | SUP | H | R059 | [Backend] HL7.res does not get generated [specimen] |
| **PL-3086** | 07/16/24 | SUP | H | R059 | Organization Name Change Request - ANNA |
| **PL-3080** | 07/17/24 | BUG | H | R059 | [Backend] Unnecessary email is sent along with Duplicate detected |
| **PL-3094** | 07/17/24 | SUP | H | R059 | [Backend] [specimen] Submit to Quest |
| **PL-3087** | 07/17/24 | SUP | H | R059 | [Backend] HL7.res does not get generated [specimen] |
| **PL-3095** | 07/17/24 | SUP | H | R059 | [Backend] [specimen] submit to Quest |
| **PL-3096** | 07/17/24 | SUP | H | R059 | [Backend] [specimen] submit to Quest |
| **PL-3097** | 07/17/24 | SUP | H | R059 | [Backend] [specimen] submit to Quest |
| **PL-3098** | 07/17/24 | SUP | H | R059 | [Backend] [specimen] submit to Quest |
| **PL-3100** | 07/18/24 | SUP | H | R059 | send specimen [specimen] to lab - anna |
| **PL-3101** | 07/18/24 | SUP | H | R059 | Collector name change request-ANNA |
| **PL-2991** | 07/19/24 | TSK | H | R059 | [Backend][Investigation] Quest Diagnocstics QCS Web Service Certificate |
| **PL-3062** | 07/19/24 | TSK | M | R059 | [Investigate][Mobile] Scandit - ability to scan multiple barcodes or qr-codes; OCR |
| **PL-3091** | 07/22/24 | TSK | L | R059 | refactor sd search service |
| **PL-3102** | 07/22/24 | SUP | H | R059 | [Backend] submit to Quest [specimen] |
| **PL-2976** | 07/23/24 | BUG | H | R059 | [BE] Search isn't working for duplicate records in the Administrative Dashboard |
| **PL-2962** | 07/23/24 | BUG | H | R059 | Customer Employee Names Showing for Everyone to See- anna |
| **PL-2975** | 07/23/24 | BUG | H | R059 | [Backend] KET panel does not get ordered on prod |
| **PL-3109** | 07/23/24 | SUP | H | R059 | [Backend] [specimen] Released not reported |
| **PL-2973** | 07/23/24 | TSK | H | R059 | [Backend][Web] Archive Labb Passport |
| **PL-3107** | 07/23/24 | SUP | M | R059 | [Backend] Fix Under review [specimen] |
| **PL-3108** | 07/23/24 | SUP | M | R059 | [specimen] SEND ECCF -ANNA |
| **PL-3079** | 07/24/24 | TSK | H | R059 | [Backend] Send Freddy request in case of Duplicate Detected email notification |
| **PL-2886** | 07/25/24 | TSK | H | R059 | [Backend] Update KET panel 22942N |
| **PL-3110** | 07/25/24 | SUP | H | R059 | Organization Change [specimen] - Anna |
| **PL-3111** | 07/25/24 | SUP | H | R059 | Reverse Non-negative [specimen] - anna |
| **PL-3105** | 07/25/24 | BUG | H | R058 | [Mobile] Add Employee Details > Employee Status is not aligned properly |
| **PL-3106** | 07/25/24 | TSK | M | R058 | [Mobile] Paperchain> Step 2: Collect specimen - update wording and image |
| **PL-3068** | 07/25/24 | TSK | H | R058 | [Mobile] Update Android app Target SDK to 34 |
| **PL-3116** | 07/26/24 | SUP | H | R059 | name change [specimen] - anna |
| **PL-3115** | 07/26/24 | SUP | H | R059 | Organization Name Change Request - ANNA |
| **PL-3123** | 07/26/24 | SUP | H | R059 | [Backend] Released not reported [specimen] |
| **PL-3113** | 07/26/24 | SUP | H | R059 | ORGANIZATION name change [specimen] - anna |
| **PL-3122** | 07/26/24 | SUP | H | R059 | [Backend] Released not reported [specimen] |
| **PL-3128** | 07/30/24 | SUP | M | | change to an observed collection [specimen] -anna |
| **PL-3127** | 07/30/24 | TSK | M | | [specimen] Organization Name Change Request |
| **PL-3133** | 07/30/24 | SUP | M | R059 | [specimen] manual confirm for FEN |
| **PL-3136** | 07/31/24 | TSK | M | R057 | Slack Overdue chat doesn't receive messages |
| **PL-3119** | 07/31/24 | SUP | H | R059 | SVT wrong specimen [specimen] - Anna |
| **PL-3134** | 07/31/24 | TSK | M | R057 | Smoke test |

## **August 2024** (54 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3137** | 08/01/24 | SUP | H | R059 | send specimen [specimen] to the lab |
| **PL-3117** | 08/01/24 | SUP | H | R059 | Organization Name Change [specimen] -Anna |
| **PL-3124** | 08/01/24 | SUP | H | R059 | [Backend] [specimen] Released not reported |
| **PL-3118** | 08/01/24 | SUP | H | R059 | Organization Name Change Request- ANNA |
| **PL-3135** | 08/01/24 | SUP | M | R059 | Donor Name Change Request |
| **PL-3132** | 08/01/24 | SUP | M | R059 | Donor Name Change Request |
| **PL-3130** | 08/01/24 | SUP | M | R059 | Organization Name Change Request |
| **PL-3139** | 08/05/24 | SUP | M | R059 | Organization Name Change Request |
| **PL-3131** | 08/05/24 | SUP | M | R059 | [specimen] - SEND TO LAB _ Add THC |
| **PL-3129** | 08/05/24 | TSK | H | R058 | [Mobile] Adjust DOT Step 2 |
| **PL-1569** | 08/05/24 | BUG | H | R059 | [Backend] [Web] System doesn't send the DTRF report after getting NEG Lab result for NOT Cynergy screens |
| **PL-3142** | 08/05/24 | SUP | M | R059 | please archive the result for [specimen] |
| **PL-3056** | 08/05/24 | BUG | H | R059 | [Backend] Labb Dashboard - Error when trying to sort Results by Donor/Collector |
| **PL-3145** | 08/06/24 | SUP | H | R059 | [Backend] MRO res not found [id] |
| **PL-2950** | 08/08/24 | BUG | H | R059 | [Backend] no abnormal flag in HL7.res |
| **PL-3146** | 08/08/24 | SUP | M | R059 | [Backend] Submit to Quest [specimen] |
| **PL-3155** | 08/08/24 | SUP | H | R059 | [Backend] [specimen] submit to Quest |
| **PL-3151** | 08/08/24 | TSK | M | R058 | [Mobile] Update wording on Neg Assays confirmation popup |
| **PL-3157** | 08/09/24 | SUP | M | R059 | [Backend] [specimen] - released not reported |
| **PL-3125** | 08/12/24 | BUG | H | R058 | [Mobile][Android] Scandit scanner glitch 2: black screen and wrong camera view orientation opened on Scan ID scanner |
| **PL-3153** | 08/12/24 | TSK | M | R058 | [QA] Regression |
| **PL-3161** | 08/13/24 | SUP | M | R059 | [specimen] donor name correction approved by JR |
| **PL-3160** | 08/13/24 | SUP | M | R059 | Anna [specimen] Org change request |
| **PL-3162** | 08/13/24 | BUG | H | R059 | [Backend][Investigation] CYN webhook notification reasults in "NotFound" response |
| **PL-3154** | 08/15/24 | TSK | M | R058 | [QA] Smoke PROD |
| **PL-2572** | 08/15/24 | TSK | M | | [QA] Review and Write Test Case |
| **PL-2560** | 08/15/24 | TSK | M | | [QA] Comunnication |
| **PL-2498** | 08/15/24 | TSK | H+ | | Create Test Case for Parsing XML and Webhook |
| **PL-2361** | 08/15/24 | TSK | H+ | | [QA] Test Plan |
| **PL-2621** | 08/15/24 | SUP | M | | [Backend] Submit to MRO [specimen] |
| **PL-3081** | 08/15/24 | BUG | H | R059 | [Backend] Network page/export - filter for screens is off a day |
| **PL-2897** | 08/16/24 | BUG | H | R059 | [Backend] AMPS (parent) does not get parsed for mAMP in CYN results |
| **PL-2416** | 08/16/24 | BUG | H | R059 | [BE] Faild status isn't displayed after Signing result |
| **PL-3166** | 08/19/24 | SUP | M | R059 | [specimen] organization change request |
| **PL-3156** | 08/19/24 | BUG | H | R059 | [Backend] OVERDUE - Alert alerting for no reason - [specimen] |
| **PL-3175** | 08/21/24 | SUP | H | R059 | [Backend] [specimen] change testing reason |
| **PL-3171** | 08/21/24 | SUP | H | R059 | [Backend] Donor Name Change [name] [specimens] |
| **PL-3177** | 08/21/24 | SUP | H | R059 | [Backend] [specimen] Not linked with Quest / different status on Admin portal & Labb Dashboard |
| **PL-3180** | 08/21/24 | SUP | H | R059 | [Backend] [id] duplicate detected issue |
| **PL-3181** | 08/22/24 | SUP | H | R059 | [Backend] [specimen] change testing reason |
| **PL-3179** | 08/22/24 | SUP | H | R059 | [Backend] [specimen] re-submit to Quest |
| **PL-3182** | 08/22/24 | SUP | H | R059 | [Backend] [specimen] submit to Quest |
| **PL-3176** | 08/23/24 | SUP | H | R059 | [Backend] [id] unable to release DOT results |
| **PL-3185** | 08/23/24 | SUP | H | R059 | [Backlog] [specimen] download CYN report |
| **PL-3184** | 08/23/24 | SUP | H | R059 | [Backend] [specimen] Under review |
| **PL-3187** | 08/23/24 | SUP | H | R059 | [Backend] [specimen] HL7.res does not get generated |
| **PL-3183** | 08/23/24 | SUP | H | R059 | Send ECCF: Specimen [specimen] |
| **PL-3165** | 08/27/24 | TSK | M | R059 | [Backend] Accounting Export improvements |
| **PL-3189** | 08/27/24 | SUP | H | R059 | [Backend] [specimen] Released not reported |
| **PL-3192** | 08/27/24 | SUP | H | R059 | [Backend] [id] duplicate STL/CCF |
| **PL-3190** | 08/28/24 | SUP | H | R059 | [Backend] Duplicated DOT records |
| **PL-3200** | 08/30/24 | SUP | H | R059 | [Backend] [id] duplicate DOT |
| **PL-3198** | 08/30/24 | SUP | H | R059 | [Backend] [specimen] Released not reported |
| **PL-3193** | 08/30/24 | SUP | M | R059 | [Backend] [specimen] send to Quest |

## **September 2024** (55 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3178** | 09/01/24 | BUG | H | R059 | [BE] Download button doesn't display after Final result |
| **PL-3194** | 09/02/24 | SUP | M | R059 | [specimen] ORG name change request |
| **PL-3195** | 09/02/24 | SUP | M | R059 | [specimen] ORG name change request |
| **PL-3196** | 09/02/24 | SUP | M | R059 | [specimen] ORG name change request |
| **PL-3202** | 09/02/24 | SUP | M | R059 | [Backend] Release rapid result [specimen] |
| **PL-3203** | 09/02/24 | SUP | M | R059 | [specimen] ORG name change request |
| **PL-3186** | 09/03/24 | BUG | H | R059 | Search isn't working for future date |
| **PL-2941** | 09/03/24 | BUG | H | R059 | Final result is displayed in Lab-Under Review after sending a request to Quest with testCodeType = M |
| **PL-3204** | 09/04/24 | SUP | M | R059 | [specimen] not sent to MRO - anna |
| **PL-3197** | 09/04/24 | SUP | H | R059 | [Backend] Released not reported [specimen] |
| **PL-3207** | 09/04/24 | SUP | H | R059 | [Backend] [specimen] Released not reported |
| **PL-3199** | 09/04/24 | BUG | H | R059 | [Backend] [Investigate] CYN result not parsed without errors |
| **PL-3210** | 09/04/24 | SUP | M | R059 | [Backend] [specimen] set COC lab_check true |
| **PL-2977** | 09/05/24 | BUG | H | R059 | [BE] Download button doesn't display after changing to Final Status by Upload Report |
| **PL-3206** | 09/05/24 | SUP | H | R059 | [specimen] change back to the rapid results |
| **PL-3211** | 09/05/24 | SUP | H | R059 | [Backend] [id] Duplicate detected |
| **PL-3209** | 09/05/24 | SUP | M | R059 | [specimen] ORG name change request |
| **PL-3215** | 09/06/24 | BUG | H | R059 | Unable to Create Passports or download passports |
| **PL-3205** | 09/09/24 | SUP | H | R065 | [specimen] change testing reason |
| **PL-3149** | 09/09/24 | TSK | M | R059 | Smoke test |
| **PL-3148** | 09/09/24 | TSK | M | R059 | Regression test |
| **PL-3217** | 09/09/24 | BUG | H | R061 | [Backend] Company Not Populating in Accounting Export |
| **PL-3212** | 09/09/24 | BUG | H | R060 | [BE] Download button doesn't display for Final Result in the Labb Dashboard |
| **PL-3219** | 09/09/24 | SUP | M | R065 | [specimen] Donor Name Change -ANNA |

| | | | | | |
|---|---|---|---|---|---|
| **PL-3216** | 09/10/24 | BUG | H | R061 | [BE] Remove ng/mL 250 % 250 % in the Labb Dashboard for Isomers result |
| **PL-3090** | 09/10/24 | TSK | M | R122 | Smoke test |
| **PL-3089** | 09/10/24 | TSK | M | R122 | Regression test |
| **PL-2875** | 09/10/24 | BUG | H | R062 | [Backend] Missing drugs in HL7.res [specimen] |
| **PL-3224** | 09/10/24 | SUP | H | R065 | [Backend] [specimen] submit to MRO |
| **PL-3221** | 09/11/24 | SUP | H+ | R065 | please archive the errors for specimen [specimen] -anna |
| **PL-2501** | 09/11/24 | BUG | H | | [Labb dashboard] During Pending MRO status user can download PDF report |
| **PL-2876** | 09/11/24 | SUB | M | | Refactor Sites module and add it to DDD structure |
| **PL-3227** | 09/13/24 | SUP | H | R065 | [specimen] change testing reason to Court Order |
| **PL-3223** | 09/13/24 | SUP | H | R065 | [specimen] ORG CHANGE |
| **PL-3229** | 09/16/24 | BUG | H | R063 | [Backend] Eccf is being sent instead of result for email result |
| **PL-3235** | 09/16/24 | SUP | H | R065 | [Backend] [id] duplicate detected issue |
| **PL-3232** | 09/17/24 | SUP | H | R065 | [specimen] ANNA ORG name change request |
| **PL-3238** | 09/19/24 | BUG | H | R063 | [BE] ECCF form is sent to email with Negative Result |
| **PL-3258** | 09/19/24 | BUG | H | R063 | [DEV]User's received 2 emails with final result from quest |
| **PL-3263** | 09/20/24 | SUP | H | R065 | [specimen] Confidential Drug Test Result Form |
| **PL-3260** | 09/20/24 | SUP | H | R065 | [Backend] [specimens] HL7.res does not get generated |
| **PL-3249** | 09/20/24 | SUP | H | R065 | Wrong Specimen ID 64D7204 - anna |
| **PL-3230** | 09/20/24 | SUP | H | R065 | [Backend] Duplicate detected [id] |
| **PL-3261** | 09/20/24 | SUP | M | R065 | [specimen] ORG NAME CHANGE ANNA |
| **PL-3256** | 09/20/24 | SUP | M | R065 | ORG CHANGE REQUEST for 7 specimen ANNA |
| **PL-3236** | 09/20/24 | SUP | H | R065 | ANNA ORG NAME CHANGES [specimens] |
| **PL-3250** | 09/20/24 | SUP | M | R065 | [specimens] ANNA Change reason for testing |
| **PL-3255** | 09/20/24 | SUP | M | R065 | [specimens] ANNA ORG name change request |
| **PL-3262** | 09/20/24 | SUP | M | R065 | [specimens] ANNA ORG change request |
| **PL-3264** | 09/25/24 | SUP | M | R065 | [specimen] ORG NAME CHANGE ANNA |
| **PL-3265** | 09/26/24 | SUP | H | R065 | [Backend] [specimen] submit to Quest |
| **PL-3269** | 09/27/24 | SUP | H | R065 | [Backend] Duplicate specimen ID detected [id] & [id] |
| **PL-3267** | 09/27/24 | BUG | H | R065 | Missing Daily list of registered specimens for 9/24 8 PM EST |
| **PL-3220** | 09/30/24 | TSK | M | R064 | [Backend] Timeout on CYN notifications |
| **PL-3270** | 09/30/24 | SUP | H | R065 | [Backend] [specimens] pending |

## October 2024 (53 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3272** | 10/01/24 | SUP | H | R065 | Organization Name Change Request -Anna |
| **PL-3271** | 10/01/24 | SUP | H | R065 | Wrong status of DOT test [id] |
| **PL-3278** | 10/01/24 | SUP | M | R065 | [Backend] Re-submit to Quest [specimen] |
| **PL-3275** | 10/01/24 | SUP | H | R065 | [Backend] [id] Remove MRO Letter that was automatically reported |
| **PL-3268** | 10/01/24 | TSK | H | R065 | [DEVOPS] Upgrade dev server (potentially all servers) node.js version from 8.9.3 to 16.20.2 |
| **PL-3282** | 10/02/24 | SUP | M | R065 | [Backend] [specimen] drug status does not match MRO result |
| **PL-3273** | 10/07/24 | SUP | M | R065 | [Backend] [id] Duplicated DOT record |
| **PL-3276** | 10/07/24 | SUP | M | R065 | [specimen] ANNA ORG name change request |
| **PL-3279** | 10/07/24 | SUP | H | R065 | [Backend] Duplicate specimen ID detected [id] & [id] |
| **PL-3287** | 10/08/24 | SUP | H | R065 | [Backend] [id] duplicate detected |
| **PL-3289** | 10/09/24 | BUG | H | R065 | Org user shouldn't see Edit Screen Details button |
| **PL-3293** | 10/09/24 | SUP | M | R065 | Multiple Screens Found [id] |
| **PL-3288** | 10/09/24 | SUP | M | R065 | [Backend] [specimen] Select Alcohol |
| **PL-2288** | 10/09/24 | STY | H | R065 | [Backend][Web] Allow Labb Admin & Labb User to update screen details |
| **PL-3294** | 10/09/24 | SUP | M | R065 | [Backend] HL7 does not generate [specimens] |
| **PL-2037** | 10/10/24 | TSK | M | R065 | [Backend][Refactoring] create PATCH endpoint for updating screen record |
| **PL-3280** | 10/10/24 | SUP | M | R065 | [specimen] donor name change ANNA |
| **PL-3297** | 10/10/24 | SUP | H | R065 | [Backend] [specimen] submit to Quest |
| **PL-3300** | 10/11/24 | SUP | M | R065 | [Backend] CC[id] duplicate specimen |
| **PL-3301** | 10/11/24 | SUP | M | R065 | [Backend] [id] duplicate detected |
| **PL-3304** | 10/11/24 | SUP | M | R065 | [Backend] [specimen] submit to Quest |
| **PL-3305** | 10/11/24 | SUP | H | R065 | [Backend] Update [specimens] |
| **PL-3302** | 10/11/24 | SUP | H | R065 | [Backend] [id] duplicate detected |
| **PL-3284** | 10/14/24 | SUP | H | R065 | [specimen] ORG name change ANNA |
| **PL-3291** | 10/14/24 | SUP | M | R065 | [specimen] ANNA ORG name change |
| **PL-3314** | 10/16/24 | SUP | H | R065 | [Backend] Fix Under review record [specimen] |
| **PL-3318** | 10/17/24 | SUP | H | R065 | [Backend] [id] duplicate issue |
| **PL-3320** | 10/18/24 | SUP | H | R065 | [Backend] [id] not found in Labb system |
| **PL-3315** | 10/18/24 | SUP | M | R065 | [specimen] ORG name change ANNA |
| **PL-3299** | 10/18/24 | SUP | H | R065 | [Backend] [specimen] uncheck OPI 300 |
| **PL-3296** | 10/21/24 | BUG | H | R064 | [BE] Screens aren't displayed after filtering in the Status field with Final Result for Rapid+Tox or Rapid+Tox+MRO service level |
| **PL-3237** | 10/22/24 | BUG | H | R064 | [BE] Duplicate SD isn't searched on Prod |
| **PL-3321** | 10/22/24 | SUP | M | R065 | [specimen] ORG name change ANNA |
| **PL-3313** | 10/22/24 | SUP | H | R065 | [Backend] Duplicate issue [id] |
| **PL-3332** | 10/23/24 | SUP | H | R065 | [specimen] didn't press "send to lab" |
| **PL-3333** | 10/23/24 | SUP | H | R065 | [id] result not in our portal |
| **PL-3331** | 10/23/24 | SUP | H | R065 | [id] result not in our portal |
| **PL-3254** | 10/25/24 | TSK | H | R065 | [Backend] Investigation/Research AverHealth Integration |
| **PL-3347** | 10/28/24 | SUP | H | R065 | [specimen] needs to go to MRO |
| **PL-3345** | 10/28/24 | SUP | H | R065 | [specimen] correct donor name |
| **PL-3191** | 10/29/24 | TSK | H | R065 | [Backend] Allow labb users to change Donor name |
| **PL-3352** | 10/29/24 | SUP | M | R065 | [specimen] needs MRO |
| **PL-3343** | 10/29/24 | SUP | M | R065 | [specimen] ORG name change |
| **PL-3334** | 10/29/24 | SUP | M | R065 | Organization Name Change [specimen] -anna |
| **PL-3354** | 10/30/24 | SUP | M | R065 | QD[id] result not in our portal |
| **PL-3351** | 10/30/24 | SUP | M | R065 | [specimen] may need MRO |
| **PL-3353** | 10/30/24 | SUP | M | R065 | Duplicate [id] result not in portal |
| **PL-3285** | 10/30/24 | SUP | H | R065 | DOT & NONDOT Work Flow Issues -ANNA |
| **PL-3341** | 10/30/24 | SUP | H | R065 | [specimen] /[specimen] didn't press "send to lab" |
| **PL-3323** | 10/30/24 | SUP | H | R065 | Organization Name Change Request - ANNA |
| **PL-3330** | 10/30/24 | SUP | M | R065 | Organization Name Change Request - ANNA |
| **PL-3328** | 10/30/24 | BUG | H | R065 | The location filter is not working. - anna |
| **PL-3357** | 10/31/24 | SUP | M | R065 | [specimen] is showing "released" in our portal. |

## November 2024 (64 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-2094** | 11/04/24 | TSK | L | R065 | [Backend] Store the history of changes for the screens |
| **PL-3350** | 11/04/24 | SUP | M | R065 | Organization Name Change Request |
| **PL-3355** | 11/04/24 | SUP | M | R065 | Donor Name Correction Needed -anna |
| **PL-3359** | 11/05/24 | SUP | M | R065 | [specimen] "under review" |
| **PL-3365** | 11/05/24 | SUP | H | R065 | [id] two records in LABB portal |
| **PL-3362** | 11/06/24 | SUP | M | | [specimen] ORG CHANGE Request |
| **PL-3348** | 11/06/24 | SUP | M | R065 | [specimens] pending MRO review |
| **PL-1936** | 11/07/24 | TSK | H | R065 | [Backend][Mobile] Make Email and Status not required on Employee |
| **PL-3344** | 11/07/24 | SUP | M | R065 | Email pdf result it is show result pending [specimen] -anna |
| **PL-3374** | 11/07/24 | SUP | M | R065 | [specimen] needs to go to MRO |
| **PL-3373** | 11/07/24 | SUP | M | R065 | results not in LABB |
| **PL-3372** | 11/07/24 | SUP | M | R065 | [specimen] manual processing |
| **PL-3371** | 11/07/24 | SUP | M | R065 | [specimens] not linked for Quest |
| **PL-3369** | 11/07/24 | SUP | H | R065 | [id] result not in LABB portal |
| **PL-3366** | 11/07/24 | SUP | H | R065 | [specimen] didn't press send to lab |
| **PL-3367** | 11/07/24 | SUP | M | R065 | name change [specimen] -anna |
| **PL-3370** | 11/08/24 | SUP | M | | Organization Name Change Request |
| **PL-3368** | 11/08/24 | SUP | M | R065 | [specimen] ORG NAME CHANGE |
| **PL-3376** | 11/08/24 | SUP | M | R065 | [specimens] ORG CHANGE |
| **PL-3375** | 11/08/24 | SUP | M | R065 | [specimen] [id] ORG CHANGE REQUEST |
| **PL-2944** | 11/11/24 | BUG | H | R065 | [Mobile] DT and Quest Diagnostics labs default panels are displayed for new Product |
| **PL-3380** | 11/11/24 | SUP | H | R065 | [specimen] "registered in lab" but not linked for Quest |
| **PL-3379** | 11/12/24 | SUP | H | R065 | MRO NEG results not in LABB portal |
| **PL-3384** | 11/12/24 | SUP | M | R065 | [id] result not in LABB portal |
| **PL-3378** | 11/12/24 | SUP | M | R065 | [specimen] ORG name change |
| **PL-3385** | 11/13/24 | SUP | M | R065 | [specimen] needs to go to MRO |
| **PL-3277** | 11/13/24 | BUG | H | R065 | The testing reason isn't displayed for DOT/Paper produce after editing screen |
| **PL-3386** | 11/13/24 | SUP | M | R065 | [specimen] ORG NAME CHANGE |
| **PL-3387** | 11/13/24 | SUP | M | | [specimen] ORG CHANGE request |
| **PL-3396** | 11/15/24 | SUP | M | R065 | [specimen] LAB POS, needs MRO **High priority** |
| **PL-3402** | 11/18/24 | SUP | M | R065 | [id] result not in LABB & duplicate records |
| **PL-3393** | 11/18/24 | SUP | M | R065 | [id] duplicate record in LABB |
| **PL-3382** | 11/18/24 | SUP | M | R065 | [specimen] ORG CHANGE Request |
| **PL-3398** | 11/18/24 | SUP | M | R065 | [specimen] didn't press "send to lab" |
| **PL-3399** | 11/18/24 | SUP | M | R065 | [specimen] not linked for Quest |
| **PL-3395** | 11/18/24 | SUP | M | R065 | [specimen] donor name change |
| **PL-3390** | 11/18/24 | SUP | M | R065 | [specimen] ORG CHANGE |
| **PL-3389** | 11/18/24 | SUP | M | R065 | Specimen [specimen] - Anna |
| **PL-3392** | 11/18/24 | SUP | M | R065 | all of the following at MRO NEG, but not showing in LABB portal: |
| **PL-3403** | 11/18/24 | SUP | M | R065 | [id] MRO NEG, not in LABB portal |
| **PL-3388** | 11/18/24 | SUP | M | R065 | [specimen] ORG CHANGE Request |
| **PL-3401** | 11/18/24 | SUP | M | R065 | status pending for dot test [id] - Anna |
| **PL-3377** | 11/18/24 | SUP | M | R065 | Update Speicmen ID from account number to Actual ID |
| **PL-2885** | 11/19/24 | TSK | H | R065 | [Backend] SVT Reporting on All Labb.com Results |
| **PL-3225** | 11/20/24 | TSK | M | R065 | [QA] Regression test |
| **PL-3408** | 11/21/24 | SUP | M | R094 | [id] result not in LABB |
| **PL-3394** | 11/21/24 | SUP | M | R094 | [name] ORG CHANGE request |
| **PL-3404** | 11/21/24 | SUP | M | R094 | [specimen] ORG CHANGE |
| **PL-3407** | 11/21/24 | SUP | M | R094 | MRO NEG results not in LABB |
| **PL-3400** | 11/21/24 | SUP | M | R094 | "PENDING" status [id] & [id] - Anna |
| **PL-3226** | 11/22/24 | TSK | M | R065 | [QA] Smoke test |
| **PL-3406** | 11/25/24 | SUP | M | R094 | [specimen] ORG CHANGE request |
| **PL-3410** | 11/26/24 | SUP | M | | [specimen] change the collection - Anna |
| **PL-3412** | 11/26/24 | BUG | H | R066 | [BE] Zoom In and Zoom Out aren't working on the Pending Reads |
| **PL-3415** | 11/27/24 | BUG | H | R066 | CSL ID isn't assigned to Location |
| **PL-3418** | 11/27/24 | SUP | M | R094 | [specimen] not linking for Q |
| **PL-3421** | 11/28/24 | SUP | H+ | R094 | Update specimens to 'Registered in lab' |
| **PL-3423** | 11/29/24 | SUP | M | R094 | [id] result not in LABB |
| **PL-3417** | 11/29/24 | SUP | M | R094 | [id], [id], [id], [id], [id] & [id] results not in LABB |
| **PL-3420** | 11/29/24 | SUP | H | R094 | [specimen] ON hold |
| **PL-3416** | 11/29/24 | SUP | H | | please send specimen id [specimen] |
| **PL-3413** | 11/29/24 | SUP | M | R094 | [id] & [id] result not in LABB |
| **PL-3411** | 11/29/24 | SUP | M | R094 | [id] MRO NEG, not in LABB |
| **PL-3414** | 11/29/24 | SUP | M | R094 | MRO NEG not in LABB |

## December 2024 (13 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3426** | 12/02/24 | SUP | M | R094 | [specimen] donor name correction |
| **PL-3427** | 12/02/24 | SUP | M | R094 | [specimen] donor name correction |
| **PL-3424** | 12/02/24 | SUP | M | R094 | [specimen] "under review |
| **PL-3428** | 12/03/24 | SUP | M | R094 | This needs to be fixed ASAP |
| **PL-3425** | 12/03/24 | SUP | M | R094 | Specimens all showing "invalid" in LABB, but are not found in Quest ESP. |
| **PL-3429** | 12/03/24 | SUP | M | R094 | Support tickets for fix |
| **PL-3431** | 12/05/24 | SUP | M | R094 | [specimen], [id], [id] MRO NEG, not in LABB |
| **PL-3409** | 12/05/24 | SUP | H | R094 | speimn need to be sent to the lab due to hL& earror - anna |
| **PL-3430** | 12/09/24 | SUP | M | R094 | [specimen] needs to go to MRO |
| **PL-3397** | 12/09/24 | SUP | M | R094 | QD[id] result not in LABB |
| **PL-3435** | 12/10/24 | SUP | M | R094 | [specimen] "released" needs to go to MRO |
| **PL-3422** | 12/10/24 | SUP | H | R094 | [specimen] result appering in the wrong dashboard |
| **PL-3441** | 12/24/24 | SUP | M | R094 | update speimen id [id] |

## January 2025 (21 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3437** | 01/02/25 | SUP | M | R094 | [specimen] Send to Lab - Anna |
| **PL-3445** | 01/02/25 | SUP | M | R094 | Preliminary drug test results - [specimen] -Anna |
| **PL-3438** | 01/03/25 | TSK | M | R094 | Add dropdown with different drug set for Averhealth tox panels |
| **PL-3446** | 01/07/25 | SUP | M | R094 | [specimen] shows "reg. in lab" in our portal. but Quest is saying it's not linked |
| **PL-3439** | 01/07/25 | SUP | H | R094 | update donor name [specimen] |
| **PL-3447** | 01/07/25 | TSK | M | | Stop Running Freddy Instances & DBs and anything Freddy in AWS |
| **PL-3449** | 01/13/25 | SUP | H+ | | [specimen] wrong result showing - Anna |
| **PL-3245** | 01/22/25 | TSK | M | R094 | [Backend] Handle Averhealth results (parsing) |
| **PL-3243** | 01/22/25 | TSK | M | R094 | [Backend][Web][Mobile] Support Averhealth Panels |
| **PL-3242** | 01/22/25 | TSK | M | R094 | [Backend][Web][Mobile] Support Averhealth Laboratory on client level |
| **PL-3246** | 01/22/25 | TSK | M | R094 | [Backend][Web][Mobile] Display Averhealth results on web/mobile/report |
| **PL-3458** | 01/24/25 | SUP | M | R094 | [specimen] not linked for Quest |

| | | | | | |
|---|---|---|---|---|---|
| **PL-3459** | 01/29/25 | SUP | M | R094 | [specimen] not linked for Quest |
| **PL-3460** | 01/29/25 | SUP | M | R094 | [specimen] not linked for Quest but "reg. in lab" |
| **PL-3442** | 01/29/25 | BUG | H | R094 | Edit Screen Detail error - anna |
| **PL-3247** | 01/31/25 | TSK | M | R094 | [Backend] Order CYN results for Averhealth tests |
| **PL-3248** | 01/31/25 | TSK | M | R094 | [Backend][Mobile] Shipment to Averhealth |
| **PL-3244** | 01/31/25 | TSK | M | R094 | [Backend][Mobile] Allow Collector to order a drug test in Averhealth lab |
| **PL-3312** | 01/31/25 | STY | H | R094 | List Lenexa Quest Laboratory Details on CCF |
| **PL-3463** | 01/31/25 | BUG | H | R067 | Result has the Final status for AverHealth after the Validation |
| **PL-3471** | 01/31/25 | BUG | H | R067 | ORAL TOX duplicates records |

## February 2025 (32 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3454** | 02/03/25 | TSK | M | R094 | Disable one of the opiates if another one already selected |
| **PL-3391** | 02/03/25 | TSK | M | R094 | Error handling with email notifications |
| **PL-3451** | 02/03/25 | TSK | M | R094 | Remove BetterStack Notifications |
| **PL-3286** | 02/03/25 | TSK | M | R094 | 1 minute & 2 minute over due alerts. |
| **PL-3444** | 02/03/25 | TSK | H | R094 | DB Access PROD Access - 2 sets of credential |
| **PL-3440** | 02/03/25 | SUP | M | R094 | White tile alerts for read system no more alert for white tiles |
| **PL-3468** | 02/05/25 | SUP | H | R067 | fUA:06B SVT incorrect levels - anna |
| **PL-3479** | 02/05/25 | BUG | H | R067 | Demo testing site location ID incorrect |
| **PL-3462** | 02/05/25 | SUP | H+ | R067 | [specimen] not linked for Quest |
| **PL-3466** | 02/06/25 | SUP | H+ | R067 | [specimen] needs to go to Cynergy |
| **PL-3469** | 02/06/25 | BUG | H | R067 | Daily List of Registered Specimen not sent |
| **PL-3478** | 02/06/25 | SUP | M | R067 | Name change - [specimen] |
| **PL-3487** | 02/12/25 | BUG | H | R067 | Daily List Not Properly provided Specimens |
| **PL-3448** | 02/14/25 | SUP | H | R067 | [specimen] not appearing in the collection site dashboard and result change -anna |
| **PL-3498** | 02/19/25 | BUG | H | R068 | [BE] Parsing is not worked after responce from Cynergy for Negative result WHEN MRO ALL type |
| **PL-3500** | 02/24/25 | BUG | H | R068 | The Export by Donor is producing bad data for multiple drugs |
| **PL-3505** | 02/24/25 | SUP | H+ | R068 | [specimen] needs to go to Cynergy |
| **PL-3497** | 02/24/25 | BUG | H | R068 | [id] - Result Reported prior to Result Recieved |
| **PL-3503** | 02/24/25 | SUP | M | R068 | [specimen] not linked for Quest |
| **PL-2957** | 02/26/25 | BUG | H | R068 | [Mobile] Custom Panel is displayed in the app for another Org |
| **PL-3509** | 02/26/25 | BUG | H | R068 | [BE] Custom panel for Org 1 is displayed for Org 2 |
| **PL-3510** | 02/26/25 | BUG | H | R068 | [BE] Non-custom panel use Quest Panel |
| **PL-3511** | 02/26/25 | BUG | H | R068 | [BE] All 16 panel is displayed for the User with the Non-Custom or Empty panels for Lab Passport |
| **PL-3512** | 02/26/25 | BUG | H | R068 | [Mobile] Custom Quest Panel used for AverHelath WHEN Averhealth has only Global panel |
| **PL-3506** | 02/26/25 | SUP | H+ | R068 | [specimen] needs to go to MRO |
| **PL-3443** | 02/27/25 | TSK | H | R068 | Panels display rules |
| **PL-3485** | 02/27/25 | TSK | H+ | R068 | Dual orders for both Quest and Averhealth |
| **PL-3517** | 02/27/25 | BUG | H | R068 | [specimen] send to MRO |
| **PL-3514** | 02/27/25 | BUG | H | R068 | [WEB][MOBILE] Small name and mlg displayed incorrectly after saving panel |
| **PL-3502** | 02/27/25 | BUG | H | R068 | Laboratory Missing from [specimens] |
| **PL-3519** | 02/28/25 | BUG | H | R068 | [Mobile][Backend]: Oral fluid tests are not sent to labs |
| **PL-3450** | 02/28/25 | BUG | H | R068 | accounting export Note -anna |

## March 2025 (23 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3501** | 03/05/25 | BUG | H | R068 | CR - SVT not appearing on the AH results |
| **PL-3520** | 03/05/25 | TSK | M | R068 | Refression testing on the DEV |
| **PL-3530** | 03/06/25 | SUP | M | R091 | ERROR - App\Jobs\Cynergy\ProcessMroResultsJob::downloadAndSavePdf(): Argument #1 ($url) must be of type string, null given, called in /var/www/app/Jobs/Cynergy/ProcessMroResultsJob.php on line 80 |
| **PL-3526** | 03/06/25 | SUP | M | R091 | ERROR - Missing drugs in MRO results: REM1 |
| **PL-3521** | 03/06/25 | TSK | M | R068 | Regression test on Prod env |
| **PL-3550** | 03/12/25 | TSK | M | R069 | Decrese time for reciving result from AverHealth on the Prod |
| **PL-3551** | 03/12/25 | TSK | M | R069 | Update time zone for AverHealth |
| **PL-1289** | 03/12/25 | STY | H | R091 | [Backend][Mobile] Sort donors by created date, newest on top |
| **PL-1457** | 03/12/25 | STY | M | R091 | [Mobile] Allow to filter Donors by External id |
| **PL-3549** | 03/12/25 | BUG | H | R091 | [specimen] send this specimen to the lab |
| **PL-3557** | 03/14/25 | SUP | H+ | | [specimen] not linked for Quest |
| **PL-3559** | 03/14/25 | SUP | H+ | R091 | [specimen] needs to go to MRO |
| **PL-3560** | 03/17/25 | SUP | H+ | R091 | [specimens] not linked for Quest |
| **PL-3564** | 03/18/25 | BUG | H | R091 | [BE] Averhealth creatinine isn't going to Cynergy |
| **PL-3561** | 03/18/25 | SUP | M | R091 | ERROR - Missing drugs in MRO results: Creatinine |
| **PL-3340** | 03/18/25 | TSK | H | R091 | Update database to latest version |
| **PL-3577** | 03/20/25 | TSK | M | R091 | Regression test |
| **PL-3569** | 03/21/25 | TSK | M | R091 | OR:12A2 product lot and panels updates |
| **PL-3570** | 03/21/25 | SUP | M | | ERROR - Cynergy get lab results request failed. |
| **PL-3576** | 03/21/25 | SUP | H+ | R092 | [specimen] not linked for Quest |
| **PL-3578** | 03/22/25 | TSK | M | R091 | Smoke test |
| **PL-3594** | 03/27/25 | TSK | H+ | R092 | Impossible to conduct testing on the tablet. |
| **PL-3596** | 03/28/25 | SUP | H+ | | [specimen] needs to be updated to show "registered in lab" |

## April 2025 (101 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3603** | 04/01/25 | SUP | H+ | R092 | [specimens] need MRO review |
| **PL-3607** | 04/01/25 | BUG | H | R092 | Urgent - Result failure |
| **PL-3611** | 04/01/25 | SUP | H+ | R092 | [id] pending |
| **PL-3614** | 04/02/25 | SUP | H+ | R092 | [specimen] needs to go to MRO |
| **PL-3609** | 04/02/25 | SUP | H+ | R092 | [specimen] not linked for Quest |
| **PL-3612** | 04/02/25 | SUP | H+ | R092 | [specimen] not linked for Quest |
| **PL-3615** | 04/04/25 | SUP | H+ | R092 | [specimen] needs to go to MRO |
| **PL-3531** | 04/07/25 | TSK | H | R092 | Debug Build with Scandit Logging for app Version 3.8.5 (latest) |
| **PL-3566** | 04/07/25 | SUP | M | R092 | ERROR - Missing drugs in MRO results: Creatinine |
| **PL-3573** | 04/07/25 | SUP | M | R092 | ERROR - Missing drugs in MRO results: REM1 |
| **PL-3590** | 04/07/25 | SUP | M | R092 | An error occurred while parsing the AH lab results |
| **PL-1679** | 04/07/25 | TSK | M | R092 | [DevOps] Production server disk size increase (add 100GB to current disk) |
| **PL-3558** | 04/07/25 | SUP | M | R092 | ERROR - Cynergy get lab results request failed. |
| **PL-3586** | 04/07/25 | BUG | H | R092 | Edit Screen Detail Error- anna |
| **PL-3562** | 04/07/25 | BUG | H | R093 | [BE] DOT and Paper products are displayed in the wrong location |
| **PL-3567** | 04/08/25 | BUG | H | R092 | Error when runing a flex test |
| **PL-3608** | 04/08/25 | TSK | M | R092 | [specimen] AH result |
| **PL-3620** | 04/08/25 | SUP | H+ | R092 | [specimen] needs MRO review |
| **PL-3579** | 04/08/25 | BUG | H | R092 | Pending MRO Specimen Result Download Issue - anna |
| **PL-3360** | 04/10/25 | TSK | H | R092 | External ID as NON-Unique |
| **PL-3617** | 04/10/25 | TSK | M | R092 | Update status Incomplete by Complete Secondary Screen / Review Photos |
| **PL-3695** | 04/11/25 | SUP | H+ | R092 | [specimens] need to go to MRO |
| **PL-3694** | 04/11/25 | SUP | H+ | R092 | Donor Name Correction Needed [specimen] |
| **PL-3572** | 04/14/25 | BUG | H | R092 | lab not on final result -anna |
| **PL-3604** | 04/14/25 | BUG | H | R092 | 90-days Testing History incorrectly calculating |
| **PL-3597** | 04/15/25 | BUG | H | R092 | [BE] Handle Averhealth REJECTED results |
| **PL-3711** | 04/15/25 | SUP | H+ | R092 | [specimen] needs to go to MRO |
| **PL-3627** | 04/15/25 | SUP | M | R092 | ERROR - MRO result record not found |
| **PL-3628** | 04/15/25 | SUP | M | R092 | ERROR - MRO result record not found |
| **PL-3629** | 04/15/25 | SUP | M | R092 | ERROR - MRO result record not found |
| **PL-2418** | 04/16/25 | STY | H | R092 | [Backend][Web] Hide Terminated employees |
| **PL-3714** | 04/16/25 | SUP | H | R092 | [specimen] send to MRO |
| **PL-3717** | 04/16/25 | BUG | H | R092 | No ETG option on 14A OR |
| **PL-3706** | 04/16/25 | SUP | M | | An error occurred while parsing the AH lab results |
| **PL-2702** | 04/17/25 | STY | H | R092 | [BE] Add Location notes to the client and organizations |
| **PL-3419** | 04/18/25 | SUP | M | | Update Status for Universal Chain Test [id] - Anna |
| **PL-3493** | 04/18/25 | SUP | H+ | | Upload MRO Copy not working- Anna |
| **PL-3593** | 04/18/25 | SUP | M | R070 | An error occurred while parsing the AH lab results |
| **PL-3708** | 04/18/25 | SUP | H | R070 | [specimen] Resned to MRO -anna |
| **PL-3716** | 04/18/25 | SUP | M | R070 | Test order failed: [specimen] |
| **PL-3722** | 04/18/25 | SUP | H+ | R070 | [specimens] Need to go to MRO |
| **PL-3720** | 04/18/25 | SUP | H+ | R070 | [specimens] need to go to MRO |
| **PL-3600** | 04/18/25 | BUG | H | R070 | Failed MRO transmission [specimen] |
| **PL-3630** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3626** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3625** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3624** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3640** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3641** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3639** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3638** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3646** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3643** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3655** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3654** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3653** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3652** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3656** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3644** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3651** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3650** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3645** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3648** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3647** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3642** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3637** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3658** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3635** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3634** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3633** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3632** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3631** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3636** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3622** | 04/18/25 | SUP | M | R070 | ERROR - MRO result record not found |
| **PL-3322** | 04/22/25 | BUG | H | R070 | Misspelling in the labb passports - anna |
| **PL-3736** | 04/22/25 | BUG | H | R070 | MRO Portal - PDF report does not contain lab results |
| **PL-3713** | 04/22/25 | SUP | H+ | R071 | [specimen] needs to be linked for AH |
| **PL-3724** | 04/22/25 | SUP | M | R093 | [specimen] Released result |
| **PL-3735** | 04/22/25 | SUP | H+ | R071 | [specimen] need MRO review |
| **PL-3726** | 04/22/25 | SUP | H+ | R071 | [specimen] update donor name |
| **PL-3718** | 04/22/25 | SUP | M | R071 | Name Correction [id] |
| **PL-3734** | 04/22/25 | SUP | H+ | R071 | Reg. in lab - not linked for Quest |
| **PL-3741** | 04/22/25 | SUP | H+ | R071 | [specimen] needs MRO review |
| **PL-3738** | 04/23/25 | SUP | H+ | R071 | Not linked for Quest |
| **PL-3737** | 04/23/25 | SUP | M | R093 | Specimens not linked with Quest |
| **PL-3749** | 04/24/25 | SUP | M | R071 | An error occurred while parsing the AH lab results |
| **PL-3744** | 04/24/25 | SUP | M | R071 | Test order failed: [specimen] |
| **PL-3742** | 04/24/25 | SUP | M | R071 | Test order failed: [specimen] |
| **PL-3747** | 04/24/25 | SUP | M | R093 | An error occurred while parsing the AH lab results |
| **PL-3750** | 04/25/25 | SUP | M | R093 | An error occurred while parsing the AH lab results |
| **PL-3751** | 04/25/25 | SUP | H+ | R071 | 4-23 not linked for Quest |
| **PL-3745** | 04/28/25 | SUP | M | R093 | An error occurred while parsing the AH lab results |
| **PL-3753** | 04/28/25 | TSK | M | R071 | [Backend] Quest HL7.ord - add a copy to ftp folder & log |
| **PL-3740** | 04/29/25 | SUP | H+ | R093 | [specimen] needs to go to MRO |
| **PL-3732** | 04/29/25 | SUP | H+ | R093 | [specimens] not linked for Quest |
| **PL-3698** | 04/29/25 | TSK | M | R093 | [Backend] Create screen record if does not exist upon receiving MRO results |
| **PL-3760** | 04/29/25 | SUP | H+ | R093 | [specimens] not linked for Quest |
| **PL-3762** | 04/29/25 | SUP | H+ | R093 | [specimen] needs to go to MRO |
| **PL-3756** | 04/30/25 | BUG | H | R071 | [Backend] Security Violation - Employee details available for other orgs |
| **PL-3767** | 04/30/25 | BUG | H | R071 | [Backend] Security Violation - Portal filter for Employee works for all ORG |
| **PL-3761** | 04/30/25 | SUP | H+ | R093 | [specimen] not linked for Aver Health |

## May 2025 (35 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3768** | 05/02/25 | BUG | H | R071 | [Backend] Security Violation - Redirection to Result without access by Direct Link |
| **PL-3763** | 05/02/25 | SUP | H+ | R093 | [specimen] pending MRO review |
| **PL-3455** | 05/02/25 | TSK | M | R093 | Expanded synthetic panel handling |
| **PL-3766** | 05/02/25 | SUP | M | R093 | name update [id] |
| **PL-3773** | 05/02/25 | SUP | H+ | R093 | [specimen] "at lab" not showing in our portal |
| **PL-3772** | 05/02/25 | SUP | H+ | | [specimen] needs to go to MRO |
| **PL-3774** | 05/02/25 | SUP | M | R093 | name correction [specimen] |
| **PL-3779** | 05/05/25 | BUG | H | R093 | CYN does not receive the results |

| | | | | | |
|---|---|---|---|---|---|
| **PL-3780** | 05/05/25 | SUP | H+ | R093 | [id] "released" |
| **PL-3776** | 05/06/25 | BUG | H | R093 | [Security] LabbPortal/Portal - User can see information about the employee and update this information |
| **PL-3796** | 05/08/25 | SUP | H+ | R093 | [id] "Released" |
| **PL-3800** | 05/13/25 | SUP | M | R093 | Update screen result to NEG [specimen] |
| **PL-3781** | 05/13/25 | SUP | H+ | R093 | [specimen] "released" |
| **PL-3797** | 05/13/25 | SUP | M | R093 | [specimen] show mutilpe time in the lab dashbaord |
| **PL-2849** | 05/13/25 | STY | L- | R093 | mAMP & AMP Selected Together required |
| **PL-3598** | 05/15/25 | TSK | M | R093 | Change Tox Lab to Organization based setting |
| **PL-3805** | 05/19/25 | SUP | H+ | R093 | QD[id] "released" |
| **PL-3799** | 05/19/25 | BUG | H | R093 | [Backend] 500 Error when using invite link for registration |
| **PL-3806** | 05/19/25 | BUG | H | R093 | [BE] Rapid result doesn't send to AH |
| **PL-3803** | 05/19/25 | BUG | H | R093 | Employee without Org(Archive) is displayed |
| **PL-3807** | 05/19/25 | BUG | H | R093 | Selected urine drugs are displayed for the ORAL tox panel AH |
| **PL-3804** | 05/19/25 | SUP | H+ | R093 | [specimen] "released" |
| **PL-3719** | 05/26/25 | TSK | M | R093 | [Backend] Web form for account creation |
| **PL-3801** | 05/26/25 | TSK | M | R093 | [Backend] Ignore Screen result if confirmation is available |
| **PL-3819** | 05/26/25 | TSK | M | R093 | [Mobile] Implement proceed Paperchain and DOT tests from On-hold status |
| **PL-3605** | 05/26/25 | BUG | H | R093 | Incorrect Default setting - Result Settings |
| **PL-3775** | 05/26/25 | BUG | H | R093 | [Security] LabbPortal - User can see list of employees after changing ID ORG |
| **PL-3778** | 05/26/25 | BUG | H | R093 | [BE] Portal: User can see all panel in the Portal |
| **PL-3820** | 05/27/25 | BUG | H | R093 | [Web Form] User recives error when checkboxes are not selected |
| **PL-3811** | 05/27/25 | TSK | M | R093 | Provide access to prod DB for Stephen |
| **PL-3817** | 05/27/25 | TSK | M | R093 | [Backend] Investigate storage of Client/Screener emails in SendGrid |
| **PL-3765** | 05/29/25 | TSK | M | R093 | [Backend] Support confirm levels for OPI 300 & 2000 |
| **PL-3729** | 05/29/25 | TSK | M | R093 | [Backend] Updates to Labb Passport (navigate to web form) |
| **PL-3808** | 05/30/25 | SUP | H+ | R093 | [specimen] "released" |
| **PL-3816** | 05/30/25 | SUP | H+ | R093 | [specimen] Need orders sent to AH |

## **June 2025** (43 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3830** | 06/02/25 | BUG | H | R093 | On-Hold status doesn't redirect to continue the test for Rapid/ Tox product |
| **PL-3623** | 06/02/25 | BUG | H | R093 | Levels are still wrong |
| **PL-3829** | 06/02/25 | BUG | H | R093 | [BE] The user can't do the export Dornor and Export Drug in the Administrative portal and Labb Portal |
| **PL-3821** | 06/02/25 | BUG | H | R093 | [BE] Parsing is incorrect for OPIAT 2k WHEN drugs <=2000 from AH for Rapid product |
| **PL-3777** | 06/03/25 | BUG | H | R093 | [Filter] LabbDashboard/Portal - Filter doesn't work with some fields |
| **PL-3827** | 06/03/25 | SUP | H+ | R093 | [specimen] needs order sent to Aver Health |
| **PL-3837** | 06/03/25 | BUG | H | R093 | Email doesn't send from Lab Passport |
| **PL-3824** | 06/03/25 | BUG | H | R093 | Mro user should see all data from pdf |
| **PL-3843** | 06/03/25 | SUP | H+ | R093 | [specimen] "released" |
| **PL-3845** | 06/04/25 | SUP | H+ | R093 | [specimen] needs to be linked for Quest |
| **PL-3851** | 06/05/25 | SUP | H+ | R093 | [specimens] Error in our portal |
| **PL-3852** | 06/05/25 | SUP | H+ | R093 | [specimen] is under review in our portal. Needs to go to MRO |
| **PL-3842** | 06/05/25 | BUG | H | R093 | Wrong ORG is displayed for the created employee |
| **PL-3849** | 06/05/25 | SUP | H+ | R093 | [specimen] has ERROR status in our portal. Need order sent to AH |
| **PL-3858** | 06/06/25 | TSK | H+ | R093 | Add MTQL i COT Confirmation |
| **PL-3818** | 06/10/25 | TSK | H | R093 | [BE] Validate if results pulled from Averhealth is Final |
| **PL-3855** | 06/10/25 | BUG | H | R093 | Archived ORGs are displayed for employee |
| **PL-3826** | 06/11/25 | TSK | M | R093 | Ask AH to set OPI confirmation level to 300 for prod |
| **PL-3850** | 06/11/25 | SUP | H+ | R093 | [specimen] pending MRO review |
| **PL-3844** | 06/11/25 | SUP | H+ | R093 | [specimens] Pending MRO review |
| **PL-3823** | 06/11/25 | SUP | H+ | R093 | [specimens] results are not reporting to Cynergy from Quest |
| **PL-3835** | 06/12/25 | SUP | H+ | R093 | Error status will sending result to lab |
| **PL-3838** | 06/12/25 | SUP | M | R093 | Error with sending specimen |
| **PL-3853** | 06/12/25 | BUG | H | R093 | [Backend] [specimen] Multiple AH collections -- Result is not available in the Labb system |
| **PL-3864** | 06/12/25 | SUP | H+ | R072 | PDF Result Emails not working |
| **PL-3847** | 06/13/25 | TSK | H+ | R072 | [Backend] Update lab account value in the json CYN order |
| **PL-3874** | 06/16/25 | BUG | H | R073 | [BE] InMroReview is displayed too fast after Pending MRO status |
| **PL-3873** | 06/16/25 | BUG | H | R073 | POS test doesn't move to Pending MRO result WHEN ONLY MRO POS setting |
| **PL-3870** | 06/16/25 | TSK | H+ | R076 | [specimen] needs order for Quest |
| **PL-3880** | 06/17/25 | BUG | H | R073 | [BE] Fix color fo ETG test with POS result from CYN |
| **PL-3587** | 06/17/25 | BUG | H | R073 | ETG MRO Review - Do not send ETG to MRO |
| **PL-3868** | 06/17/25 | BUG | H | R073 | ETG status string |
| **PL-3872** | 06/19/25 | SUP | M | R076 | Name Change Specimen ID [id] |
| **PL-3875** | 06/19/25 | SUP | H+ | R076 | [specimen] result update |
| **PL-3876** | 06/19/25 | SUP | H+ | R076 | [specimen] update |
| **PL-3885** | 06/23/25 | TSK | M | R076 | Fix COC level on 06B panels |
| **PL-3832** | 06/23/25 | TSK | H | R074 | Update Scandit Scanner to Most Current Plugin Version |
| **PL-3869** | 06/23/25 | SUP | H+ | R076 | More that are Pending MRO revew |
| **PL-3867** | 06/23/25 | SUP | H+ | R076 | [specimens] "pending MRO review" |
| **PL-3887** | 06/24/25 | SUP | H+ | R076 | [specimen] remove "send to lab" |
| **PL-3886** | 06/25/25 | SUP | H | R076 | [specimen] change the status |
| **PL-3884** | 06/26/25 | SUP | H+ | R076 | Wrong Name in Labb |
| **PL-3889** | 06/26/25 | SUP | H+ | R076 | [specimen] result from Aver Health needs to go to Cynregy |

## **July 2025** (63 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3890** | 07/01/25 | SUP | H | R076 | Fwd: Confidential: Fastest Labs Results [name] |
| **PL-3903** | 07/01/25 | SUP | H+ | R076 | [specimen] send this specimen to the lab |
| **PL-3904** | 07/01/25 | SUP | H+ | R076 | [specimen] not linked for AH |
| **PL-3862** | 07/01/25 | TSK | H+ | R076 | [specimen] "pending MRO review" |
| **PL-3840** | 07/01/25 | SUP | H+ | R076 | [specimen] shows "released" |
| **PL-3865** | 07/01/25 | TSK | H+ | R076 | [specimen] pending MRO review |
| **PL-3879** | 07/01/25 | SUP | M | R076 | ETG result was not sent to the MRO for review. [specimen] |
| **PL-3860** | 07/01/25 | SUP | H+ | R076 | Pending MRO review in LABB |
| **PL-3877** | 07/02/25 | SUP | H+ | R076 | New list of specimen that are pending MRO review |
| **PL-3906** | 07/02/25 | BUG | H | R076 | [Backend] Investigate - AH Parsing issue timeout |
| **PL-3894** | 07/02/25 | BUG | H | R075 | [BE] Duplicate logic between DOT and Paper product doesn't work |
| **PL-3901** | 07/02/25 | SUP | H | R076 | [id] fix duplicates |
| **PL-3893** | 07/02/25 | SUP | M | R076 | Results |
| **PL-3905** | 07/02/25 | BUG | H | R076 | Wrong CCF is attached to the Forensic Chain record [id] |
| **PL-3898** | 07/07/25 | BUG | H | R076 | [Backend] AH absent drugs get parsed as NEG and submitted to MRO |
| **PL-3915** | 07/07/25 | BUG | H | R075 | [BE] Account export doesn't work |
| **PL-3863** | 07/07/25 | BUG | H | R075 | Time Zones Downloading as UTC not Time Zone Specific |
| **PL-3914** | 07/07/25 | TSK | M | R076 | [BE] Change THC screen 20/confirmation 15 to screen 50/ confirmation 15 for AverHealth TOX (Only Urine) |
| **PL-3908** | 07/07/25 | SUP | H+ | R084 | [specimen] "pending MRO review" |
| **PL-3891** | 07/07/25 | SUP | H+ | R084 | [specimen] issue with result sent to Cynergy |
| **PL-3900** | 07/08/25 | BUG | H | R077 | [Backend] Missing drugs in AH order |
| **PL-3907** | 07/08/25 | SUP | M | R077 | [Backend] [specimens] no AH results |
| **PL-3921** | 07/08/25 | SUP | H+ | R081 | [specimen] - MRO Negative not Updating overall status |
| **PL-3919** | 07/08/25 | SUP | M | | [specimen] |
| **PL-3922** | 07/10/25 | SUP | H+ | R084 | [specimen] |
| **PL-3930** | 07/10/25 | TSK | M | R078 | [BE] Update of the method for matching drugs |
| **PL-3934** | 07/14/25 | TSK | H+ | | [specimen] "released" |
| **PL-3933** | 07/14/25 | BUG | H | | ERROR - Duplicate specimen ID detected - [id] |
| **PL-3927** | 07/16/25 | SUP | H+ | R084 | [specimen] please re-send order to Quest |
| **PL-3911** | 07/16/25 | SUP | H+ | R084 | [specimen] shows "released" |
| **PL-3935** | 07/16/25 | TSK | H+ | R079 | [specimens] not linked for Aver Health |
| **PL-3926** | 07/17/25 | SUP | H+ | R084 | [specimen] Released |
| **PL-3939** | 07/17/25 | BUG | H | | Merged Results for Same Specimen ID |
| **PL-3948** | 07/17/25 | BUG | H | R079 | [specimen] Drug test stuck |
| **PL-3945** | 07/18/25 | BUG | H | R079 | Results Being Sent to Incorrect Emails - Fastest Labs of Asheville (281NC) |
| **PL-3941** | 07/18/25 | SUP | L | R090 | Cancelled drug test |
| **PL-3910** | 07/21/25 | BUG | H | R080 | [Mobile] iPhone app home page but not working |
| **PL-3925** | 07/21/25 | SUP | H | R082 | [specimen] |
| **PL-3953** | 07/21/25 | TSK | H+ | R082 | [specimen] shows "released" in our portal |
| **PL-3700** | 07/22/25 | SUP | M | | An error occurred while parsing the AH lab results |
| **PL-3701** | 07/22/25 | SUP | M | | An error occurred while parsing the AH lab results |
| **PL-3703** | 07/22/25 | SUP | M | | An error occurred while parsing the AH lab results |
| **PL-3702** | 07/22/25 | SUP | M | | An error occurred while parsing the AH lab results |
| **PL-3704** | 07/22/25 | SUP | M | | An error occurred while parsing the AH lab results |
| **PL-3896** | 07/22/25 | SUP | H+ | R084 | [specimen] "released" |
| **PL-3899** | 07/23/25 | BUG | H | R081 | [Backend] Retrieving CYN results for InMroReview status |
| **PL-3712** | 07/23/25 | SUP | H+ | R090 | [specimen] not liked for Quest |
| **PL-3434** | 07/23/25 | BUG | H | R082 | Wrong error massage when creating duplicate employees |
| **PL-3951** | 07/23/25 | TSK | H+ | R090 | [specimen] "pending MRO review" |
| **PL-3936** | 07/25/25 | BUG | H | R082 | ERROR - Duplicate specimen ID detected - [id] |
| **PL-3938** | 07/25/25 | SUP | H+ | R082 | [id] need result from Quest |
| **PL-3947** | 07/28/25 | TSK | M | R085 | [BE] When missing drugs from AH mark order as IDLE |
| **PL-3975** | 07/28/25 | SUP | H+ | R084 | [specimen] needs to go to MRO |
| **PL-3958** | 07/28/25 | TSK | H+ | R084 | Reparse/Resubmit AH orders after AH was down |
| **PL-3955** | 07/28/25 | TSK | H | R084 | [specimen] display AH OF result in Labb system |
| **PL-3978** | 07/28/25 | SUP | H+ | R082 | [specimen] send specimen to Aver heath |
| **PL-3979** | 07/28/25 | TSK | H+ | | [specimen] not linked for Quest |
| **PL-3974** | 07/28/25 | SUP | H+ | R084 | [specimen] not linked for Quest |
| **PL-3957** | 07/29/25 | BUG | H | R082 | [Backend] Labb retrieves MRO results for non-final records |
| **PL-3952** | 07/29/25 | SUP | H+ | R084 | [specimen] could not press send to lab |
| **PL-3984** | 07/30/25 | SUP | H+ | R084 | [specimen] needs to be linked for Quest |
| **PL-3981** | 07/30/25 | SUP | H+ | R084 | [specimens] Under review - needs MRO |
| **PL-3960** | 07/30/25 | TSK | H | R083 | add new AH drugs to database |

## **August 2025** (30 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3980** | 08/01/25 | TSK | H+ | R084 | [specimen] Under Review - needs to go to MRO |
| **PL-3991** | 08/01/25 | SUP | H+ | R084 | [specimen] shows "released" |
| **PL-3983** | 08/01/25 | SUP | H+ | R084 | [id] Wrong ccf |
| **PL-3989** | 08/01/25 | TSK | M | R084 | [Backend] Modify LogActivities for editing Screen details |
| **PL-3924** | 08/01/25 | SUP | H+ | R084 | [specimen] "released" |
| **PL-3993** | 08/01/25 | SUP | H+ | R084 | [specimen] needs to go to Quest |
| **PL-3995** | 08/01/25 | TSK | M | R084 | [Backend] Disable email notification for AH |
| **PL-3996** | 08/05/25 | TSK | H+ | R084 | [Backend] Increase request time to AH |
| **PL-3998** | 08/06/25 | SUP | H+ | R084 | [specimen] not linked for Quest |
| **PL-3992** | 08/06/25 | SUP | H+ | R090 | [specimen] needs to go to MRO |
| **PL-3999** | 08/06/25 | SUP | H+ | R084 | [Backend] 500 Error when creating AH order for [specimen] |
| **PL-4002** | 08/08/25 | SUP | H+ | R090 | [id] shows "released" in our portal |
| **PL-4005** | 08/08/25 | SUP | H+ | R090 | [specimen] needs to go to Quest to confirm for THC |
| **PL-4003** | 08/08/25 | SUP | H+ | R090 | [specimen] needs to go to MRO |
| **PL-4010** | 08/12/25 | SUP | H+ | | [specimen] |
| **PL-3964** | 08/12/25 | TSK | M | R090 | Add check before sending request to AH that we already have such screenId+deviceId in averhealth_orders table and send error message to user - need to think what error should be displayed |
| **PL-4012** | 08/13/25 | TSK | H+ | | [specimen] needs to go to Quest |
| **PL-4014** | 08/14/25 | TSK | H+ | | [specimen] needs to show the eTest results |
| **PL-3990** | 08/14/25 | TSK | H | R085 | [Backend] Flex 22 Replace MMEPHEN with MRITCA |
| **PL-4020** | 08/20/25 | SUP | H+ | R090 | [specimen] needs to go to MRO |
| **PL-3913** | 08/20/25 | TSK | H+ | R090 | [Backend] Provide SD Numbers where THC missing |
| **PL-4019** | 08/20/25 | SUP | H+ | R090 | [specimen] "released" |
| **PL-4024** | 08/27/25 | SUP | H+ | R090 | [specimens] need manual processing for AH |
| **PL-4028** | 08/27/25 | SUP | H+ | R090 | [specimen] /[specimen] need AH orders for OF |
| **PL-4027** | 08/27/25 | SUP | H+ | R090 | [specimen] "lab test creating" |
| **PL-4011** | 08/27/25 | SUP | H+ | R090 | Review list of stacked SDs |
| **PL-4013** | 08/27/25 | SUP | H+ | R090 | [specimen] needs to be linked for AH |
| **PL-4029** | 08/27/25 | SUP | H+ | R090 | [specimen] needs to go to Aver |
| **PL-4017** | 08/27/25 | SUP | H+ | R090 | [specimens] Need to be "registered in lab" |
| **PL-4034** | 08/27/25 | SUP | M | R090 | [id] name change |

## **September 2025** (44 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4018** | 09/02/25 | BUG | H | | [BE] Fix unit tests |
| **PL-4031** | 09/03/25 | SUP | H+ | R090 | [specimens] OF needs to be linked for AH |
| **PL-4035** | 09/03/25 | TSK | H+ | R090 | [specimens] OF's need orders to go to AH |
| **PL-4038** | 09/09/25 | SUP | H+ | R090 | [specimen] needs to go to Quest to confirm for Methadone |
| **PL-4044** | 09/09/25 | TSK | H+ | R090 | [specimens] OF that went to AH - needs order |
| **PL-4047** | 09/09/25 | SUP | H+ | R090 | [specimen] needs order for Aver Health |
| **PL-4062** | 09/12/25 | BUG | H | R086 | [BE] POS OR NEG ALC doesn't move to MRO |

| | | | | | |
|---|---|---|---|---|---|
| **PL-4026** | 09/12/25 | SUP | M | R086 | [specimen] INVALID RESUT |
| **PL-4016** | 09/12/25 | SUP | H+ | R086 | [specimen] |
| **PL-4033** | 09/12/25 | SUP | H+ | R086 | [specimen] take off on hold |
| **PL-4046** | 09/12/25 | SUP | H+ | R086 | Specimen [id] |
| **PL-4049** | 09/12/25 | TSK | H+ | R086 | [specimen] OF that needs order sent to AH |
| **PL-4043** | 09/15/25 | SUP | H+ | R087 | [specimen] please link for Quest |
| **PL-4068** | 09/15/25 | BUG | H | R087 | [BE] ETG only screen goes to MRO |
| **PL-4071** | 09/15/25 | SUP | H+ | R087 | [specimen] no order for AH |
| **PL-4041** | 09/15/25 | BUG | H | R087 | [Backend] Inconsistency Dates/CCF for Stan County account |
| **PL-4023** | 09/16/25 | TSK | H | R087 | [Backend] Allow Resellers to view/download Results |
| **PL-4036** | 09/18/25 | TSK | H | R087 | [Backend] Add Location Billing Address |
| **PL-4061** | 09/18/25 | BUG | H | R087 | [BE] - Parse K3 from AH |
| **PL-4060** | 09/18/25 | SUP | H+ | R087 | [specimen] needs to confirm for COC at Quest |
| **PL-4065** | 09/18/25 | SUP | H+ | R087 | [specimen] "reg in lab" but not linked for Quest |
| **PL-4076** | 09/18/25 | SUP | H+ | R087 | [specimens] OF's need orders for AH |
| **PL-4059** | 09/18/25 | SUP | H+ | R087 | 6 OF's need AH orders |
| **PL-4066** | 09/18/25 | BUG | H | R088 | [MOBILE] Error When Selecting "Other (Specify)" as Test Reason in Universal Chain Test |
| **PL-4080** | 09/18/25 | TSK | M | | [BE] - Add guide for deploy new docker image to AWS |
| **PL-4077** | 09/19/25 | SUP | M | R098 | Edit primary portal user permission |
| **PL-3962** | 09/19/25 | TSK | M | | Turn off Fedex jobs |
| **PL-4073** | 09/19/25 | SUP | H+ | R098 | [specimen] stuck in "pending MRO review" |
| **PL-4075** | 09/19/25 | SUP | M | R098 | [Backend] Update date/time for the records |
| **PL-4081** | 09/19/25 | SUP | M | R098 | [Backend] Add CREATININE, pH & OXIDIZING ADULTERANTS to the result (AverHealth) [specimen] |
| **PL-4045** | 09/19/25 | SUP | H+ | R098 | [specimen] under review - need MRO |
| **PL-4069** | 09/19/25 | SUP | H+ | R098 | [specimen] not linked for AH |
| **PL-4074** | 09/19/25 | SUP | H+ | R098 | [id] need result updated |
| **PL-4070** | 09/19/25 | SUP | M | R098 | 4 OF's that need orders to AH |
| **PL-4079** | 09/23/25 | BUG | H | R089 | [BE] Orgs/Portal Contact doesn't update |
| **PL-4064** | 09/24/25 | BUG | H | R098 | [BE] Incorrect work permissions for Portal User |
| **PL-4095** | 09/24/25 | SUP | H+ | R098 | [specimen] no order at AH |
| **PL-4092** | 09/26/25 | SUP | M | R098 | Fix incorrect data on screens (Deepak) |
| **PL-4098** | 09/26/25 | SUP | H+ | | [specimen] showing "released" in LABB |
| **PL-4067** | 09/29/25 | BUG | H | R098 | ALC displays None-Negative |
| **PL-4101** | 09/29/25 | SUP | M | R098 | Update collection date/time |
| **PL-4053** | 09/29/25 | SUP | H+ | R098 | [specimen] Aver Health needs order |
| **PL-4106** | 09/30/25 | SUP | H+ | | [specimen] needs to be linked for both Quest and Aver |
| **PL-4108** | 09/30/25 | SUP | M | R098 | [Backend] Remove duplicates [id] [id] |

## October 2025 (56 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4097** | 10/01/25 | SUP | H+ | R098 | [specimen] appearing 20 times |
| **PL-4112** | 10/03/25 | BUG | H | R098 | Individual contact is not work |
| **PL-4114** | 10/03/25 | SUP | H+ | | [specimen] /[specimen] /[specimen] need orders for AH |
| **PL-4113** | 10/03/25 | SUP | M | | [id] donor name correction |
| **PL-4111** | 10/03/25 | SUP | H | R098 | Duplicate DOT [id] |
| **PL-4084** | 10/03/25 | SUP | H+ | R098 | [specimen] not linked for Quest |
| **PL-4115** | 10/03/25 | SUP | H+ | R098 | [specimen] not linked for Quest |
| **PL-4086** | 10/06/25 | SUP | H+ | R098 | [specimen] not linked for AH |
| **PL-4087** | 10/06/25 | SUP | H+ | R098 | [specimen] can't remove from "on hold" |
| **PL-4116** | 10/06/25 | SUP | H+ | | [specimen] not linked for AH |
| **PL-4104** | 10/06/25 | BUG | H | R098 | [Backend] [Investigation] 20 duplicates created for a single test |
| **PL-4119** | 10/06/25 | SUP | M | R098 | Fix eCCF collection time |
| **PL-4055** | 10/07/25 | BUG | H | R098 | ALC drugs isn't displayed in the Export |
| **PL-3616** | 10/08/25 | SUP | H+ | R092 | [specimen] needs MRO review |
| **PL-1756** | 10/08/25 | SUP | H | | [specimen] - Not Downloading |
| **PL-3126** | 10/08/25 | SUP | M | | Organization Name Change [specimen] |
| **PL-1443** | 10/08/25 | SUP | M | | [Backend] Screens are NOT added to the "mro_results" table after getting several lab results in a row |
| **PL-3854** | 10/08/25 | SUP | M | R093 | [Backend] [specimen] no lab result |
| **PL-3453** | 10/08/25 | SUP | H+ | R094 | [specimen] not linked for Quest |
| **PL-3523** | 10/08/25 | SUP | H+ | R091 | Send speimen [specimen] to the MRO for review on fentanyl |
| **PL-3544** | 10/08/25 | SUP | H+ | R091 | [specimen] change RESULT STATUS |
| **PL-3556** | 10/08/25 | SUP | H+ | R092 | ERROR - Cynergy get lab results request failed. |
| **PL-3568** | 10/08/25 | SUP | H+ | R092 | [specimen] send this specimen to the lab |
| **PL-3575** | 10/08/25 | SUP | M | R092 | ERROR - Missing drugs in MRO results: Marijuana |
| **PL-3580** | 10/08/25 | SUP | H+ | | [specimen] needs to be "registered in lab" |
| **PL-3588** | 10/08/25 | SUP | H+ | | [specimen] Needs to go to MRO |
| **PL-3595** | 10/08/25 | SUP | H+ | R092 | [specimen] needs to be linked for Quest |
| **PL-4022** | 10/08/25 | SUP | H+ | R090 | [specimen] on hold |
| **PL-4032** | 10/08/25 | SUP | M | R090 | Fix [specimen] |
| **PL-4052** | 10/08/25 | SUP | H+ | | Get done collection: date and time and testing reason |
| **PL-3972** | 10/08/25 | TSK | M | R098 | [Backend] Allow to filter MRO result not found records |
| **PL-4099** | 10/13/25 | TSK | M | R097 | Client result report |
| **PL-4096** | 10/13/25 | BUG | H | R097 | [Backend] Webhook info is not reflected in the Labb system |
| **PL-4127** | 10/14/25 | BUG | H | R095 | Updating employee not Working |
| **PL-4093** | 10/14/25 | BUG | H | R097 | [specimens] oral fluid |
| **PL-4129** | 10/14/25 | BUG | H | R095 | [BE] - [specimen] - sent NEG as POS to MRO |
| **PL-4103** | 10/14/25 | TSK | H+ | R096 | Find and Fix root cause: Specimen ID [specimen] results |
| **PL-4100** | 10/14/25 | TSK | M | R097 | [Backend] Allow to edit Collection date/time |
| **PL-4131** | 10/14/25 | SUP | H+ | | [specimen] needs MRO Review |
| **PL-4004** | 10/16/25 | TSK | M | R097 | Fwd: Fw: Labb exporting issue |
| **PL-4037** | 10/16/25 | TSK | H | R097 | [Backend] Allow to test for ALC & BAR in scope of OF Flex panel |
| **PL-4132** | 10/16/25 | TSK | H+ | | [specimen] Released |
| **PL-4142** | 10/21/25 | SUP | M | R099 | [Backend] Submit to AH [specimen] BZO |
| **PL-4145** | 10/22/25 | TSK | H+ | | [specimen] needs to be linked for Averhealth |
| **PL-4040** | 10/22/25 | BUG | H | R098 | Wrong name for auto ship orders |
| **PL-4136** | 10/23/25 | SUP | H+ | R099 | [specimen] needs to have AH order |
| **PL-4137** | 10/28/25 | SUP | H+ | R099 | [specimen] needs order for AH |
| **PL-4161** | 10/30/25 | SUP | H+ | R099 | [specimens] AH needs order |
| **PL-4162** | 10/30/25 | SUP | H+ | R099 | [specimen] please send order to AH |
| **PL-4159** | 10/30/25 | SUP | H+ | | [specimen] result not showing in LABB |
| **PL-4173** | 10/30/25 | TSK | H+ | | QD[id] & QD[id] & [id] & [id] showing "released" |
| **PL-4170** | 10/30/25 | TSK | H+ | | [specimen] shows "released" |
| **PL-4171** | 10/31/25 | SUP | M | R099 | Fw: Confidential: Fastest Labs Results [name] |
| **PL-4177** | 10/31/25 | SUP | H+ | R099 | [specimens] both need MRO Review |
| **PL-4178** | 10/31/25 | TSK | H+ | R099 | [id] [id] [id] CC[id] "released" |
| **PL-4128** | 10/31/25 | TSK | M | | Mobile: Onboarding |

## November 2025 (75 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-3266** | 11/02/25 | SUP | M | | [id] needs DER info updated with Cynergy |
| **PL-3283** | 11/03/25 | BUG | H | R099 | Panel Error |
| **PL-2497** | 11/05/25 | TSK | H | | Find and restore Lost Records from Saturday (Release Refactoring 1.0) |
| **PL-4160** | 11/05/25 | SUP | H+ | R105 | [specimen] "Released" |
| **PL-4000** | 11/05/25 | SUP | H+ | R105 | [Backend] [specimen] return rapid result |
| **PL-4165** | 11/05/25 | TSK | H+ | R105 | [specimens] NEG in AH but no result in LABB |
| **PL-4150** | 11/05/25 | TSK | H+ | R105 | [specimen] released |
| **PL-4167** | 11/05/25 | BUG | H | R105 | [specimen] change to the rapid result |
| **PL-4169** | 11/05/25 | SUP | H+ | R105 | [specimen] needs order for AH |
| **PL-4176** | 11/05/25 | SUP | H+ | R105 | [specimen] shows "released" in LABB dashboard |
| **PL-4185** | 11/05/25 | SUP | H+ | R105 | [specimen] under review in LABB |
| **PL-4190** | 11/05/25 | SUP | H+ | R105 | [specimen] needs order sent to Quest and AH. |
| **PL-4193** | 11/05/25 | SUP | M | R105 | [specimen] |
| **PL-4197** | 11/06/25 | BUG | H | R101 | Creating passport showing all panels |
| **PL-4200** | 11/07/25 | BUG | H | R101 | [Backend] Collection Time - system adds 1 hour after any screen update |
| **PL-3233** | 11/07/25 | BUG | H | R105 | [BE] Incorrect link for Daily list of registered specimens on the PROD |
| **PL-4151** | 11/10/25 | TSK | M | R100 | [Mobile] Minor markup fixes on different screen sizes |
| **PL-4134** | 11/10/25 | TSK | M | R100 | [Mobile] - Fix possible SplashScreen issue (app element display none property) |
| **PL-4050** | 11/10/25 | BUG | H | R100 | Fix product_type_id property for all products in Network Testing flow |
| **PL-4202** | 11/11/25 | TSK | H+ | R105 | [specimen] error with tablet - needs to go to Quest |
| **PL-4205** | 11/11/25 | TSK | H+ | R105 | [specimen] "under review" |
| **PL-3888** | 11/11/25 | BUG | H | R105 | [BE] Location for Org resets after using “Use Global Settings” |
| **PL-4088** | 11/11/25 | BUG | H | R105 | [Backend] Urine drugs displayed on OF Tox panel |
| **PL-4152** | 11/11/25 | BUG | H | R105 | Employee DOB Issue Under Universal Chain |
| **PL-4155** | 11/11/25 | TSK | M | R105 | [BE] - Update all existing OF Tox panels to display ALC instead of ETG |
| **PL-4168** | 11/11/25 | SUP | H+ | R105 | [specimen] needs manual processing for testing at AH |
| **PL-4198** | 11/11/25 | SUP | H+ | R105 | [specimen] needs to be linked for Averhealth. |
| **PL-4148** | 11/11/25 | BUG | H | R105 | [BE] - Change OF THC id in db |
| **PL-4172** | 11/11/25 | BUG | H | R105 | Results coming to wrong portal user Email |
| **PL-3988** | 11/11/25 | TSK | H | R105 | [Backend] Check if at least one drug is checked before sending to lab |
| **PL-4141** | 11/11/25 | BUG | H | R100 | [BE] - Fix default panel collection_type |
| **PL-4143** | 11/12/25 | BUG | H | R105 | [BE] - [specimens] - missing THC in AH |
| **PL-4156** | 11/13/25 | BUG | H | R100 | [Mobile][BE] - [specimen] - missed THC and results parsing is not correct |
| **PL-4210** | 11/13/25 | TSK | H+ | R105 | [specimen] under review - needs MRO |
| **PL-4166** | 11/13/25 | BUG | H | R101 | [specimen] MET levels not showing on LABB report |
| **PL-4217** | 11/13/25 | SUP | H+ | R102 | Reseller can open correct screen from screens table (random opened) (Stephens issue) |
| **PL-4212** | 11/13/25 | TSK | M | R105 | Update observe collector |
| **PL-4216** | 11/14/25 | TSK | H+ | R105 | [specimen] needs order sent to AH |
| **PL-2686** | 11/14/25 | BUG | H | R105 | [BE][Administrative portal] Out of range is displayed in the ECCF file |
| **PL-4135** | 11/14/25 | SUP | M | R105 | DOT upload Temp out of range - Anna |
| **PL-4140** | 11/14/25 | BUG | H | R105 | [Backend] Labb Dashboard > View / Edit Shipment not working |
| **PL-4164** | 11/14/25 | BUG | H | R105 | Wrong email on passports |
| **PL-4094** | 11/14/25 | BUG | H | R105 | [BE] When Update Labb pasport, empty table is opened |
| **PL-4220** | 11/17/25 | TSK | M | | DB Read Only Access for Tony |
| **PL-4179** | 11/17/25 | TSK | H | R102 | [Backend] Update COC level to 150 on UA16C and all related panels |
| **PL-3965** | 11/17/25 | TSK | M | | Add DB to a QA process - rights for Andrii Chemerys for DEV/QA/PROD |
| **PL-4214** | 11/19/25 | TSK | H+ | R105 | [specimen] Under review |
| **PL-4224** | 11/19/25 | BUG | H | R103 | [Backend] Panel Builder issue (clients without Org) |
| **PL-4229** | 11/20/25 | SUP | H+ | R105 | [specimen] needs to go to MRO |
| **PL-2735** | 11/20/25 | TSK | H | | [DevOps] - Project Documentation |
| **PL-4025** | 11/20/25 | BUG | H | R105 | Employee search filter not working |
| **PL-3815** | 11/20/25 | BUG | H | R105 | The filter doesn't work for Employee and Collector |
| **PL-4231** | 11/20/25 | TSK | H+ | R105 | [specimen] shows "released" in LABB |
| **PL-4218** | 11/24/25 | BUG | H | R104 | [Mobile] ALC frug isn't selected for test |
| **PL-1364** | 11/24/25 | STY | M | R104 | [Mobile][Backend] Allow to Pause the specimen from shipment |
| **PL-4125** | 11/25/25 | TSK | M | R105 | [Backend] Update CSL Prefix validation logic |
| **PL-4227** | 11/25/25 | TSK | H+ | R105 | [specimen] needs to be linked for Quest |
| **PL-4230** | 11/25/25 | TSK | H+ | R105 | [specimens] AH need orders |
| **PL-4232** | 11/25/25 | TSK | H+ | R105 | [specimens] reported in Quest ESP, not in LABB. |
| **PL-4219** | 11/25/25 | TSK | H+ | R105 | [specimens] both need orders sent to AH |
| **PL-4233** | 11/25/25 | TSK | H+ | R105 | [specimens] AH LAB POS, need MRO review |
| **PL-4235** | 11/25/25 | TSK | H+ | R105 | [specimen] Released in LABB |
| **PL-4206** | 11/25/25 | TSK | H+ | R105 | [specimen] need order sent to AH |
| **PL-3144** | 11/25/25 | TSK | M | | [id] update contact info with Cynergy |
| **PL-3147** | 11/25/25 | TSK | M | | [id] update contact info with Cynergy |
| **PL-4201** | 11/25/25 | SUP | H+ | R105 | [specimen] please send order to Quest |
| **PL-3167** | 11/25/25 | TSK | M | | [id] DER information updated with Cynergy |
| **PL-3169** | 11/25/25 | TSK | M | | [id] DER contact info needs to be updated with Cynergy |
| **PL-3188** | 11/25/25 | TSK | M | | [id] DER information updated with Cynergy |
| **PL-3240** | 11/25/25 | TSK | M | | [id] needs DER contact info updated with CYN |
| **PL-3140** | 11/25/25 | TSK | M | | [id] change contact info with Cynergy |
| **PL-4236** | 11/26/25 | SUP | H | R105 | [id] donor name update |
| **PL-4237** | 11/27/25 | TSK | M | R105 | [Backend] Investigate the issue screens did not go to mro automatically |
| **PL-4083** | 11/27/25 | TSK | M | R105 | [Backend] Order new AH Panel for Urine tests |
| **PL-4221** | 11/27/25 | TSK | H | R105 | [DevOps] Fargate Version Migration |

## December 2025 (24 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4240** | 12/01/25 | TSK | M | R110 | [specimen] Need order to AH |
| **PL-4184** | 12/02/25 | TSK | H | R110 | [Backend] Check if all selected users(results settings) exist in the DB |
| **PL-4255** | 12/02/25 | TSK | H | R106 | Infinite load on last page of screens table in admin dashboard |
| **PL-4259** | 12/02/25 | TSK | H+ | R107 | [specimen] not linked for AH |
| **PL-4258** | 12/03/25 | TSK | H+ | R107 | [specimens] Need orders for Averhealth |

| | | | | | |
|---|---|---|---|---|---|
| **PL-4277** | 12/08/25 | BUG | H | R108 | Screeners can see screens from other clients when downloading export by donor/drug |
| **PL-4322** | 12/18/25 | BUG | H | R109 | exports returns 500 on prod if screen.product was archived |
| **PL-4326** | 12/19/25 | TSK | H+ | R110 | [specimen] AH needs order |
| **PL-4327** | 12/19/25 | TSK | H+ | R110 | [specimen] Released |
| **PL-4323** | 12/19/25 | TSK | H+ | R110 | [specimen] AH needs order |
| **PL-4324** | 12/19/25 | SUP | H | R110 | Lab Results Not Displaying Correctly -anna |
| **PL-4303** | 12/19/25 | TSK | M | | AWS backups cleanup |
| **PL-4302** | 12/19/25 | TSK | M | | Fixes for IAM |
| **PL-4328** | 12/22/25 | SUP | H+ | R112 | DONOR CHANGE [specimen] - anna |
| **PL-4325** | 12/22/25 | TSK | H+ | | [id] shows "released" in LABB |
| **PL-4295** | 12/22/25 | TSK | H+ | | [specimen] AH needs order |
| **PL-4309** | 12/22/25 | TSK | H+ | | [specimen] Quest needs order |
| **PL-4333** | 12/22/25 | TSK | H+ | R110 | [specimens] need orders for AH |
| **PL-4335** | 12/23/25 | SUP | M | | specimen missing from the dashboard |
| **PL-4341** | 12/24/25 | TSK | H+ | | [specimen] "released" |
| **PL-4346** | 12/29/25 | TSK | H+ | | [specimens] "released" |
| **PL-4347** | 12/30/25 | TSK | H+ | | [specimens] need AH orders |
| **PL-3968** | 12/31/25 | TSK | L | R112 | Remove _copy.ord file duplication for quest |
| **PL-4351** | 12/31/25 | TSK | H+ | | [specimen] AH needs order |

## January 2026 (34 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4352** | 01/02/26 | SUP | H+ | | [specimens] "released" |
| **PL-4239** | 01/07/26 | TSK | H | R111 | [Backend] Migrate the data from one client to another |
| **PL-4355** | 01/08/26 | SUP | H | R112 | [id] shows PENDING instead of POS |
| **PL-4340** | 01/08/26 | BUG | H | R112 | Note message should appear on same row as Organization and Collector |
| **PL-4357** | 01/08/26 | TSK | H+ | | [specimens] not linked for Quest |
| **PL-4356** | 01/12/26 | TSK | H+ | R112 | [specimen] "pending MRO review" |
| **PL-4363** | 01/13/26 | TSK | H+ | R112 | [specimen] "Released" in LABB |
| **PL-4359** | 01/13/26 | SUP | M | R112 | Fix CSL IDs |
| **PL-4360** | 01/13/26 | TSK | H+ | R112 | [specimen] AH needs order |
| **PL-4365** | 01/13/26 | TSK | H+ | R112 | [specimen] AH needs order |
| **PL-4338** | 01/13/26 | TSK | M | R112 | [specimen] |
| **PL-4342** | 01/13/26 | SUP | H+ | R112 | Spec Id not matching donor name |
| **PL-4364** | 01/14/26 | TSK | H+ | R112 | [specimen] needs to go to Cynergy |
| **PL-4265** | 01/14/26 | TSK | H+ | R112 | [specimens] "released" |
| **PL-4353** | 01/14/26 | TSK | M | R112 | [specimen] AH needs order |
| **PL-4354** | 01/14/26 | TSK | H+ | R112 | NAME CORRECTION ON LABB - SPECIMEN [id] |
| **PL-4264** | 01/14/26 | TSK | H+ | R112 | [specimen] AH needs order |
| **PL-4263** | 01/14/26 | TSK | H+ | R112 | [specimen] AH needs order |
| **PL-4337** | 01/14/26 | TSK | H | R112 | [specimen] status change |
| **PL-4330** | 01/14/26 | TSK | H+ | R112 | multiple results show "released" in LABB |
| **PL-4373** | 01/14/26 | TSK | H+ | R112 | [specimens] "pending MRO review" |
| **PL-4377** | 01/14/26 | TSK | H+ | R112 | [specimen] shows "released" in LABB |
| **PL-4378** | 01/14/26 | TSK | H+ | R112 | [specimen] send order to AH |
| **PL-4380** | 01/16/26 | TSK | H+ | | [specimen] need order sent to AH |
| **PL-4392** | 01/22/26 | TSK | H+ | | reverted back to Rapid [specimen] |
| **PL-4396** | 01/23/26 | BUG | H | R113 | [BE] Positive Unable to contact should be Fail according to Pass/Fail setting |
| **PL-4175** | 01/23/26 | BUG | H | R113 | Donor upload not work- anna |
| **PL-4382** | 01/26/26 | TSK | H+ | R116 | [specimens] AH needs orders |
| **PL-4397** | 01/26/26 | TSK | H+ | R116 | Released in LABB |
| **PL-4394** | 01/28/26 | TSK | H+ | R114 | Results showing PASS/FAIL instead of POSITIVE/NEGATIVE |
| **PL-4403** | 01/29/26 | TSK | H+ | R116 | [specimen] "released" in LABB |
| **PL-4399** | 01/29/26 | TSK | H+ | R116 | [specimen] showing "released" in LABB |
| **PL-4406** | 01/30/26 | TSK | H+ | R116 | [specimen] Need order to AH to confirm for MET |
| **PL-4407** | 01/30/26 | TSK | H+ | R116 | [specimen] order to AH |

## February 2026 (44 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4385** | 02/02/26 | TSK | H+ | R116 | [id] needs to be manually added as the ID# for EPXXS[id] |
| **PL-4381** | 02/02/26 | SUP | H+ | R116 | [specimen] "released" |
| **PL-4411** | 02/02/26 | TSK | H+ | R116 | [specimens] Need to go to MRO |
| **PL-4410** | 02/03/26 | TSK | H+ | | [specimen] Needs order for AH |
| **PL-4415** | 02/03/26 | TSK | H+ | | [id] shows "pass" |
| **PL-4413** | 02/04/26 | TSK | H+ | | [specimens] "released" in LABB |
| **PL-4417** | 02/05/26 | TSK | H+ | | [specimen] "released" |
| **PL-4418** | 02/05/26 | TSK | H+ | | [specimens] need orders to AH |
| **PL-4395** | 02/06/26 | TSK | M | R116 | [Mobile] Support Drug codes on mobile end |
| **PL-4421** | 02/06/26 | TSK | H+ | | [specimen] needs order to Quest |
| **PL-4350** | 02/10/26 | TSK | H | R116 | [Backend] Support Privacy Codes in a product |
| **PL-4428** | 02/11/26 | TSK | H+ | R116 | [specimen] needs AH order |
| **PL-4426** | 02/11/26 | TSK | H+ | R116 | [specimen] update to SL2 and send order to Quest |
| **PL-4427** | 02/11/26 | TSK | H+ | R116 | Eleven - Released results from AH |
| **PL-4432** | 02/13/26 | TSK | H+ | | [specimen] needs order to AH |
| **PL-4431** | 02/13/26 | TSK | H+ | | [specimen] send order to AH |
| **PL-4434** | 02/16/26 | TSK | H+ | | [specimens] "released" in LABB |
| **PL-4278** | 02/17/26 | BUG | H | R115 | [BE] Shiping Staff. User has access to page |
| **PL-4266** | 02/18/26 | BUG | H | R115 | [BE]Sales Management. The user can see and update the Staff User for another group by URL |
| **PL-4267** | 02/18/26 | BUG | H | R115 | [BE] SM role. User can visit the client after updating clients |
| **PL-4268** | 02/18/26 | BUG | H | R115 | [BE] SM role. User can visit the mro-account page |
| **PL-4269** | 02/18/26 | BUG | H | R115 | [BE] SM role. User has access to the testingReason page |
| **PL-4270** | 02/18/26 | BUG | H | R115 | [BE] SM role. User can move to screens for another Client |
| **PL-4271** | 02/18/26 | BUG | H | R115 | [BE] SM role. User can move to orders for another Client |
| **PL-4272** | 02/18/26 | BUG | H | R115 | [BE] SM role. User can move and update another Client |
| **PL-4273** | 02/18/26 | BUG | H | R115 | [BE] MRO ROLE. User has access to page |
| **PL-4274** | 02/18/26 | BUG | H | R115 | [BE]Phamatech - LAB Partner ROLE. User has access to page |
| **PL-4279** | 02/18/26 | BUG | H | R115 | [BE] Office Assistant. User has access to the page |
| **PL-4284** | 02/18/26 | BUG | H | R115 | [BE] Salles Staff. The user can access to page |
| **PL-4280** | 02/18/26 | BUG | H | R115 | [BE ]SE Staff. User has access to the page |
| **PL-4281** | 02/18/26 | BUG | H | R115 | [BE] Office Staff. User has access to the page |
| **PL-4436** | 02/19/26 | TSK | H+ | | [specimen] needs AH order |
| **PL-4437** | 02/19/26 | TSK | H+ | | [specimen] needs to be updated to confirm for AMP at AH |
| **PL-4435** | 02/19/26 | TSK | H+ | | AH results showing "released" |
| **PL-4438** | 02/20/26 | TSK | H+ | | More "released" |
| **PL-4203** | 02/20/26 | TSK | H | R116 | Do not allow to create duplicate screens while spamming send to lab button or when bad internet connection on moblie |
| **PL-4082** | 02/20/26 | BUG | H | R116 | [Backend] CREATININE, pH & OXIDIZING ADULTERANTS do not appear on the result (AverHealth) |
| **PL-4441** | 02/20/26 | TSK | H+ | | [specimen] needs order to Quest to confirm for K3 |
| **PL-4439** | 02/20/26 | TSK | H | | DOT name update |
| **PL-4445** | 02/20/26 | TSK | H+ | | [specimens] "released" in LABB |
| **PL-4450** | 02/25/26 | TSK | H+ | | [specimen] needs order for Q |
| **PL-4452** | 02/25/26 | TSK | H+ | | Released in LABB |
| **PL-4433** | 02/25/26 | TSK | H+ | | [specimens] need orders for Quest |
| **PL-4448** | 02/25/26 | TSK | H+ | | [specimen] not linked for Quest |

## March 2026 (46 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4451** | 03/02/26 | TSK | M | | [Backend] accept customerId in CYN webhook notifications |
| **PL-4460** | 03/05/26 | BUG | H | R116 | [BE] Upload function for employee doesn't work |
| **PL-4461** | 03/06/26 | TSK | H+ | R127 | [specimen] Quest needs order |
| **PL-4462** | 03/06/26 | TSK | H+ | R127 | [specimen] need order for AH |
| **PL-4463** | 03/10/26 | TSK | H+ | R127 | Released results from AH |
| **PL-4474** | 03/12/26 | TSK | H+ | R127 | [specimen] Q result not reporting to us |
| **PL-4473** | 03/12/26 | TSK | H+ | R127 | [specimens] need orders to AH |
| **PL-4472** | 03/12/26 | TSK | H+ | R127 | "released" in LABB |
| **PL-4478** | 03/16/26 | TSK | H+ | R127 | [specimen] Quest needs order |
| **PL-4481** | 03/18/26 | TSK | H+ | R127 | [specimens] show "released" |
| **PL-4482** | 03/18/26 | TSK | H+ | R127 | [specimen] needs order sent to Quest |
| **PL-4485** | 03/19/26 | TSK | H+ | R127 | [specimens] "released" |
| **PL-4483** | 03/19/26 | TSK | H+ | R127 | [specimen] needs to be inked for Quest |
| **PL-4484** | 03/19/26 | TSK | H+ | R127 | [specimen] needs order sent to AH |
| **PL-4492** | 03/24/26 | TSK | H+ | R118 | [id] shows "released" in LABB |
| **PL-4491** | 03/24/26 | BUG | H | R117 | Error editing Labb Passport details |
| **PL-4487** | 03/25/26 | BUG | H | R127 | Drug screen is stuck in Pending state |
| **PL-4489** | 03/25/26 | SUP | M | R118 | Accounting Report |
| **PL-4495** | 03/25/26 | TSK | H+ | R127 | [specimen] Under Review |
| **PL-4488** | 03/26/26 | BUG | H | R118 | [BE] [specimen] no drugs ordered at AH |
| **PL-4416** | 03/26/26 | TSK | H+ | R118 | Need to send order to AH |
| **PL-4422** | 03/26/26 | TSK | H+ | R118 | "Released" order from AH |
| **PL-4419** | 03/26/26 | TSK | H+ | R118 | Released results from AH |
| **PL-4430** | 03/26/26 | TSK | H+ | R118 | [specimens] showing "released" in LABB |
| **PL-4444** | 03/26/26 | TSK | H+ | R118 | Remove OP300 from fUA-17A |
| **PL-4424** | 03/26/26 | TSK | H+ | R118 | [specimens] "released" in LABB |
| **PL-4458** | 03/26/26 | TSK | H+ | R118 | [specimen] needs order for AH |
| **PL-4453** | 03/26/26 | TSK | H+ | R118 | AH needs orders for 5 specimen |
| **PL-4449** | 03/26/26 | TSK | H+ | R118 | [specimens] "released" in LABB |
| **PL-4465** | 03/26/26 | TSK | H | R126 | [specimens] listed resut |
| **PL-4464** | 03/26/26 | TSK | H+ | R118 | [specimens] show "released" |
| **PL-4459** | 03/26/26 | TSK | H+ | R118 | [specimen] needs order for AH |
| **PL-4469** | 03/26/26 | TSK | H+ | R118 | [specimen] needs order sent to AH |
| **PL-4467** | 03/26/26 | TSK | H+ | R118 | [specimen] "released" |
| **PL-4466** | 03/26/26 | TSK | M | R118 | [specimen] name change |
| **PL-4470** | 03/26/26 | TSK | H+ | R118 | [specimen] needs AH order |
| **PL-4475** | 03/26/26 | TSK | H+ | R118 | [specimen] needs order for AH |
| **PL-4497** | 03/26/26 | TSK | M | R117 | Error Updating Donor Information when doing a passport |
| **PL-4471** | 03/26/26 | TSK | H+ | R118 | [specimen] released |
| **PL-4496** | 03/26/26 | TSK | H+ | R118 | [specimens] Released |
| **PL-4499** | 03/27/26 | TSK | H+ | R118 | [specimen] needs order sent to Quest |
| **PL-4498** | 03/27/26 | TSK | H+ | R118 | [specimen] needs to order for Quest/AH |
| **PL-4420** | 03/30/26 | SUP | H+ | R118 | System Error When Testing, Anna |
| **PL-4503** | 03/30/26 | TSK | H+ | R118 | [specimen] "released" |
| **PL-4502** | 03/30/26 | TSK | H | R118 | [specimen] |
| **PL-4504** | 03/30/26 | TSK | H+ | R118 | [specimen] Needs order to Quest |

## April 2026 (44 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4486** | 04/01/26 | TSK | H+ | R118 | [specimens] all show Released |
| **PL-4506** | 04/01/26 | TSK | H+ | R118 | [specimens] Released |
| **PL-4507** | 04/02/26 | TSK | H+ | R118 | [specimens] AH result not in LABB |
| **PL-4509** | 04/03/26 | SUP | H+ | | [specimen] needs to be linked for Quest |
| **PL-4510** | 04/06/26 | SUP | H+ | R118 | Results from AH not showing in LABB |
| **PL-4508** | 04/06/26 | TSK | H+ | R118 | [specimens] NEG in AH, not in LABB |
| **PL-4512** | 04/07/26 | SUP | H+ | | [specimen] needs MRO |
| **PL-4513** | 04/09/26 | SUP | H+ | R120 | [specimen] showing "released" from AH |
| **PL-4514** | 04/09/26 | SUP | H+ | R120 | [specimen] showing "released" from AH |
| **PL-4523** | 04/15/26 | TSK | H+ | R120 | [specimen] needs manual processing for Quest |
| **PL-4529** | 04/15/26 | TSK | H+ | | [specimen] needs order for Quest |
| **PL-4525** | 04/15/26 | TSK | H+ | R120 | [specimen] showing "released" |
| **PL-4520** | 04/15/26 | SUP | H+ | | [specimen] needs order for Quest |
| **PL-4527** | 04/15/26 | SUP | M | R120 | [specimen] Name Update |
| **PL-4524** | 04/16/26 | SUP | H+ | | [specimens] need orders for Quest |
| **PL-4519** | 04/17/26 | BUG | H | R120 | [MRO]Fix matching for OP2000 |
| **PL-4423** | 04/17/26 | TSK | H | R120 | [Backend][MRO] fix OPI2K parsing from AH |
| **PL-4515** | 04/17/26 | SUP | H+ | R120 | Results from AH not in LABB |
| **PL-4494** | 04/17/26 | BUG | H | R120 | Account exports takes to long to load |
| **PL-4536** | 04/17/26 | BUG | H | R119 | Labb Passport error - Incorrect product |
| **PL-4531** | 04/17/26 | BUG | H | R119 | Error messages when pressing save and send |
| **PL-4479** | 04/20/26 | BUG | H | R120 | Org Info Overlapping on Result - anna |
| **PL-4522** | 04/20/26 | BUG | H | R120 | Bulk upload requiring external id to be unique |
| **PL-4528** | 04/20/26 | TSK | H+ | | [specimen] Need result from AH |
| **PL-4540** | 04/20/26 | TSK | H+ | | [specimen] "under review" |
| **PL-4533** | 04/22/26 | BUG | H | R123 | [specimen] listed results |
| **PL-4517** | 04/22/26 | SUP | M | | [specimen] no order for Quest, but shows Reg. in lab. |
| **PL-4518** | 04/22/26 | SUP | H+ | R123 | [specimens] "released" from AH |
| **PL-4542** | 04/22/26 | BUG | H | R121 | Invalid test showing Negative result on drug |
| **PL-4480** | 04/23/26 | SUP | M | R123 | Fwd: FW: Passport |
| **PL-4541** | 04/23/26 | TSK | H+ | | New batch that need results from AH |
| **PL-4546** | 04/23/26 | BUG | H | R123 | [BE] After the final result we can't see list of drugs in the Labb Portal |
| **PL-4539** | 04/25/26 | TSK | H+ | | Results in AH but not in LABB [specimens] |
| **PL-4548** | 04/27/26 | BUG | H | R123 | [BE] User can change the status by Lab for Final MRO result |
| **PL-4549** | 04/27/26 | BUG | H | R123 | [BE] List of drugs is postive when should be NEG or Invalid |
| **PL-1242** | 04/27/26 | TSK | H | R123 | [Backend][Web] Update drug statuses according to lab result (manual upload) |

| | | | | | |
|---|---|---|---|---|---|
| **PL-4537** | 04/27/26 | TSK | H+ | R123 | [Backend] Exclude not ordered default AH drugs from CYN order |
| **PL-4547** | 04/28/26 | TSK | H+ | R123 | 6 new ones from AH that are not in LABB |
| **PL-4543** | 04/28/26 | TSK | H+ | R123 | Results in AH not in LABB |
| **PL-4530** | 04/28/26 | TSK | H+ | R123 | [specimens] Need results from AH |
| **PL-4554** | 04/28/26 | TSK | H+ | | [specimen] "Released" in LABB |
| **PL-4557** | 04/29/26 | TSK | H+ | | [specimen] Raw data needs review |
| **PL-4551** | 04/30/26 | TSK | H+ | | [specimen] Quest needs order |
| **PL-4563** | 04/30/26 | TSK | H+ | R125 | [specimen] "released" in LABB |

## May 2026 (33 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4565** | 05/04/26 | TSK | H+ | R125 | [specimen] "released" in LABB |
| **PL-4558** | 05/04/26 | TSK | H+ | | [specimen] "Under review" |
| **PL-4562** | 05/04/26 | TSK | H+ | R125 | [specimen] "released" in LABBB |
| **PL-4560** | 05/04/26 | TSK | H+ | R125 | [specimen] "released" in LABB |
| **PL-4564** | 05/04/26 | TSK | H+ | R125 | [email] - not able to login |
| **PL-4566** | 05/06/26 | TSK | H+ | R125 | [id] Released in LABB |
| **PL-4561** | 05/06/26 | TSK | M | R125 | Sort list of Resellers in alphabetical order |
| **PL-4555** | 05/06/26 | TSK | H+ | | [specimen] needs order for Quest to confirm for EtG |
| **PL-4568** | 05/07/26 | TSK | H+ | R125 | [specimen] needs order for Quest |
| **PL-4569** | 05/07/26 | TSK | H+ | R125 | [specimen] Released in LABB |
| **PL-4544** | 05/07/26 | TSK | H+ | R125 | [Support] Add admin page listing attention required screens |
| **PL-4567** | 05/11/26 | BUG | M | R125 | Issue with eCCF for Specimen [id] |
| **PL-4570** | 05/11/26 | TSK | H+ | R125 | Functional tests mobile (api/v3 happy paths) |
| **PL-4243** | 05/11/26 | TSK | H | R125 | [Backend] Add/Update Reseller Improvements |
| **PL-4575** | 05/12/26 | BUG | H | R125 | [BE] 500 error is displayed after creating Reseller |
| **PL-4571** | 05/14/26 | SUP | H+ | R126 | Averhealth [specimen] |
| **PL-4579** | 05/14/26 | TSK | H+ | R126 | [specimen] needs MRO review |
| **PL-4581** | 05/15/26 | SUP | H+ | R124 | [name] [specimen] |
| **PL-4583** | 05/15/26 | BUG | M | R124 | PDF report exposes lab results during 5-minute window before MRO submission |
| **PL-4582** | 05/15/26 | TSK | H+ | R124 | No longer see the link at the top of the screen page to view images |
| **PL-4586** | 05/19/26 | TSK | H+ | | [specimen] needs order for Quest |
| **PL-4615** | 05/19/26 | TSK | H+ | | [specimen] needs manual processing for Quest |
| **PL-4573** | 05/25/26 | TSK | H | R125 | composer.json: fix security exposure, pin unstable dependencies, remove dead packages |
| **PL-4617** | 05/25/26 | SUP | H+ | R126 | [specimen] needs to be manually updated for Quest |
| **PL-4627** | 05/26/26 | TSK | H+ | R126 | [specimen] "released" in LABB |
| **PL-4626** | 05/27/26 | BUG | M | R126 | LAB POS download shows only eCCF for alcohol-only (EtG) result on Quest |
| **PL-4625** | 05/27/26 | TSK | H+ | R126 | [specimen] LAB POS, but only shows eCCF when you download result in LABB; [specimen] |
| **PL-4690** | 05/28/26 | TSK | H+ | R126 | [specimen] not linked for Quest |
| **PL-4618** | 05/28/26 | TSK | H+ | | [specimen] stuck in "pending MRO review" |
| **PL-4691** | 05/29/26 | BUG | H | | THC is ordering a second panel instead of addon to base panel |
| **PL-4689** | 05/29/26 | SUP | H+ | | [specimen] needs to confirm for AMP |
| **PL-4697** | 05/29/26 | TSK | H+ | R126 | [specimen] TOX SL3 (MRO ALL) needs to go to Cynergy |
| **PL-2890** | 05/29/26 | TSK | L | R126 | Implement Functional auto-tests for Screen entity related operations |

## June 2026 (14 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4700** | 06/03/26 | SUP | M | R126 | [specimen] Request to add Oxycodone |
| **PL-4535** | 06/03/26 | TSK | H+ | R126 | More that are NEG in AH but not in LABB |
| **PL-4702** | 06/03/26 | BUG | M | | [specimens] Download result not attached |
| **PL-4701** | 06/04/26 | TSK | H+ | | [specimen] not linked for Quest |
| **PL-4476** | 06/05/26 | SUP | H+ | R127 | Please change my database access to allow updates |
| **PL-4703** | 06/05/26 | TSK | H+ | | [specimen] Needs MRO review |
| **PL-4704** | 06/08/26 | TSK | H+ | | [specimen] needs order for Quest |
| **PL-4705** | 06/09/26 | BUG | M | | [specimen] |
| **PL-4706** | 06/09/26 | BUG | M | | Result: [specimen] |
| **PL-4709** | 06/11/26 | BUG | M | | [specimen] |
| **PL-4710** | 06/15/26 | TSK | H+ | | [specimen] needs MRO review |
| **PL-4711** | 06/16/26 | TSK | H+ | | [specimen] needs MRO review |
| **PL-4712** | 06/17/26 | TSK | H+ | | [specimen] Not linked for Quest |
| **PL-4708** | 06/17/26 | BUG | M | | [specimens] Resend Lab Orders |

## July 2026 (2 items)

| | | | | | |
|---|---|---|---|---|---|
| **PL-4692** | 07/04/26 | TSK | M | R128 | [ADMIN TOOL]: evidence lookup to adjudicate Send-to-Lab "did the collector submit?" |
| **PL-4693** | 07/04/26 | TSK | M | R128 | [ADMIN TOOL] Send a test to lab |

End of register. 2,287 items. Prepared from a complete export of project PL (all items with status Done). Ramsey Diagnostics Corporation d/b/a Labb, 2115 Granby Street, Norfolk, VA 23517.

# Exhibit JR-5

# Use Passport Normally

Special Payment Code is embedded




**ReferredBy=2KBOR4gno**

**Each Passport Includes a Customer Payment Code.**
This referral code is how Labb pays you for helping expand the network for everyone.

# Send Out Your Link

Special Payment Code in each link

https://labb.com/pages/network?**referredBy=2KBOR4gno**

**When a New Location Registers Your benefits Begin!**

1. Prime Partners receive 5% of revenue generated from Referrals for 2 years.

2. Prime Partners can purchase 1 box of rapid tests at 50% off when drop shipping to a new referred site.

**Need your referral Code link?**
Get it when your Prime Network Agreement is completed.

# Exhibit JR-6

*__Many have asked questions about Labb's relationship to Fastest Labs. Our recent webinar email announcement generated numerous request for clarity on compliance.__*

*__I hope this helps!  - James Ramsey__*

## Dear Fastest Labs Franchisees...

Since our partnership began in 2019, Labb has been proud to support Fastest Labs' growth through innovative technology, dedicated training, and strategic support. When Dave introduced our relationship, it marked a pivotal moment—one rooted in mutual trust, shared technology, and exclusive partnership commitments—all aiming to position Fastest Labs as a leader in this very competitive industry.

**A Brief History of Our Partnership**
In 2020, Fastest Labs had launched 42 locations( over 10 years), and Labb had been working with numerous franchise systems since 2017. Recognizing the potential for a deeper, more strategic relationship, Dave purchased 46 of our systems—42 for his offices and 4 for his training center—and paid license fees for the first year. Over the next two years, Dave and I explored partnership opportunities, ultimately arriving at an agreement that was unprecedented in our industry and included:

- **Exclusivity of Products and Services:** Fastest Labs would purchase all products and services exclusively from Labb. In return, Labb would immediately terminate its relationships with all other franchise groups and

would agree not support the launch of new franchise systems. This meant walking away from over 330 existing franchise locations and multiple opportunities to be involved in new franchise launches. This was an extraordinary commitment by Labb based on trust and belief in Fastest Labs' vision.

- **Fastest Labs Ownership of Their Future:** Labb also agreed to provide Fastest Labs—and at the end of the contract, and the franchisees—with complete and unequivocal ownership of the proprietary Lab Fusion software. This agreement would grant Fastest Labs complete control over their future, allowing franchisees help build valuable technology the company would own.

  These have been significant investments by Labb into your future.

This partnership has already resulted in substantial investments—millions of dollars in software development, technology acquisition, ongoing upgrades, training, and support—all designed to ensure your success in drug testing over all others.

**Why Compliance Matters**

Our agreement was built on a foundation of mutual benefit and shared investment. When franchisees do not purchase the agreed upon products and services from Labb, it impacts the entire ecosystem in critical ways:

1. **Development Funding:** The pricing structure for our products includes a fee dedicated to ongoing technological development and mutual growth. When tests and services are purchased from unauthorized vendors, those development funds are diverted away from us and, effectively, to competitors. This reduces our ability to innovate and expand resources that you rely on.

2. **Supporting Your Growth:** Many of the products sold to franchisees are priced at or below Labb's cost, precisely to support your competitiveness and growth in specific areas. When you purchase subsidized products from Labb and fail to purchase more profitable products, you're not only taking funds from Labb, but from other franchisees that depend on the technology we build.

3. **Protecting Your Business and Ownership:** The foundation of our partnership was to create proprietary technology that you own and control—an essential safeguard against industry competitors who can turn off your

software access. By owning your software, you reduce reliance on third-party vendors or labs that can harm your company by restricting access or manipulating pricing and service levels. When you purchase products from unauthorized vendors, you could be putting the future of your technology ownership at risk

4. **Ensuring Industry-Leading Support and Programs**: The support, training, and growth programs—you know them as the initiatives launched in 2024 and 2025—are possible because of our collective commitment. These resources are specifically designed to help you grow faster, easier, and more profitably. They are made possible by these same development funds.

**Moving Forward: Ensuring Fair and Equitable Support**

While we are committed to supporting all franchisees, it is equally important to provide compliant franchisees with added benefits and increased discounts. To that end:

- Franchisees adhering to the agreement and purchasing exclusively from authorized sources will receive access to new programs, added discounts, and advanced technology support.
- Franchisees who do not comply may not be eligible for all future programs, certain technology upgrades, or discounts, as we focus our resources on those committed to the partnership.

We recognize that sometimes there are legitimate needs for third-party vendors, which is why we introduced the Compliance Waiver process. This allows you to operate outside of the agreement under documented circumstances, ensuring transparency and enabling us to better support your specific needs.

**2025 Technology and Planned Growth Initiatives**

In the past year, we transitioned all lab testing to the Lab Fusion platform, and recently acquired AIS software, investing heavily to empower your growth. These developments are heavily weighted in favor of Fastest Labs to give you a competitive market edge—delivering tools that will streamline operations and enhance further profitability.

In January of 2025, recognizing that Fastest Labs growth momentum had slowed, Labb began revitalizing and creating support programs, more training, and new marketing support. This new program is called Fast-Track and will be offered to Fastest Labs first. Our aim is straightforward: support the expansion, improve operational efficiency, and help all of our customers maximize profitability.

**Our Commitment**

If you face challenges or specific circumstances that prevent compliance, please reach out to us proactively. You can submit a Compliance Waiver request, which allows us to document your situation and support you appropriately—whether through tailored solutions or additional assistance. Our goal is to help you succeed within the framework of our partnership.

**A Call for Unity and Future Success**

Fastest Labs has always represented a significant value to Labb. We have invested heavily in your success because we believe in your potential. Potential that is yet to be completely unlocked. Our relationship is built on trust, mutual effort, and shared goals. Moving forward, we will prioritize supporting franchisees who honor their commitments and leverage the tools and resources provided.

We encourage every franchisee to review their current purchasing and operational practices. If you're unsure about compliance or need assistance in aligning with our agreement, do not hesitate to contact us. We are committed to working with you to find solutions that support your growth and protect your business's future. Our goal is mutual success.

Thank you for your continued partnership, trust, and dedication. Together, we can help push Fastest Labs to the forefront of our industry, powered by Labb's innovation, platform ownership, and strategic growth.

As always, my door is always open to your questions, comments or concerns.

Below are some helpful like should you need them.

---

## Special Links

**Fastest Labs Documents and Webinars**

Compliance Guide and Waiver Form

Download Guide

Fast-Track I - Webinar on June 20

Register for webinar

Contact Support - Create a ticket

Contact Support

Copyright 2025 Labb

Labb.com, 820 Port Centre Parkway, Portsmouth, VA 23704, (877) 868-9967

Unsubscribe Manage preferences

# Exhibit JR-7

EXHIBIT — EMAIL, MATT KUNZ TO JEFF KONECKE, JULY 29, 2026

| | |
|---|---|
| **From:** | Matt Kunz <matt@fastestlabs.com> |
| **Sent:** | Wednesday, July 29, 2026 12:22 PM |
| **To:** | Jeff Konecke <jeff.Konecke@labb.com> |
| **Cc:** | James Ramsey <james@labb.com>; John Smith <john@fastestlabs.com> |
| **Subject:** | Response to Current Negotiations and Situation |

Jeff,

This last few weeks of communications between Labb and FTL have raised concerns that must be addressed before we move forward.

Regarding the amendment that was agreed to on July 3rd and executed on July 6th. The events that lead to the agreement included Labb making serious accusations against Fastest Labs Home Office and Fastest Labs Franchisees regarding POCT non-compliance. John and I tried to work with you through this to show the amount of TPA business as well as conditions regarding the use of Direct Read. While we expected to find some non-compliance in the system, we did not think it was as egregious as it was presented. However, Labb insisted non-compliance was widespread without providing actual evidence. In good faith, we proceeded to sign the agreement and send out the system wide communications.

Now we've learned that Labb presented its opinion and hunch based on a revenue calculation as fact and forced us into agreeing to pay $100,000 settlement. During this same period, I was accused of not negotiating in good faith while you were actually not negotiating in good faith. Since then, you have found (by your admission) that there is very little if any non-compliance in the Fastest Labs system. Your chief accusation was against our Franchisee of the Year, Dave and Rachel George, whom were later cleared after you actually audited them. James previously cleared Ilan before he was listed as the 2nd highest offender. The other 160 noted in your email on July 15th seem good with minimal non-compliance. If you have actual evidence of wrongdoing, we would be happy to review and we have provided all the revenue information we have for owners. The assertions against Dave and Rachel George and Labb's confirmed leaking of that information to another franchisee, the letter itself, and the harsh text sent by James Ramsey to Jennifer Taylor, all have created a massive negative reaction that I must deal with.

As we are now in term-sheet negotiations we are being met with resistance to many things we find non-negotiable. Customer data ownership, fee structures related to FTFS revenue and the revenue that the system may or may not simplify, continuity of labs on the platform, and removal of a cost reduction for the rapid cups are a few of our chief concerns.

I must inform you that we are no longer willing to pay the fee schedule that was originally discussed. The market does not support it, and I cannot lead Fastest Labs into signing another agreement that is unfairly weighted. Your latest message noted that you would rather us not make a point of your margins. I agree that is fair. But, I am tasked with making sure franchisee's are paying fair prices for

technology. The rates we are looking at are far from in line with the market of new technology vendors in the drug testing space. At any rate, it is not in the best interest of Fastest Labs to sign a 10 year agreement with a provider.

Jeff, the relationship has been severely strained since your arrival. The last several years have not been pleasant relationally with Labb. We expected certain technology to be built years ago. Now that it is finally available from Labb, instead of proceeding easily towards that path, you have introduced new strain to the relationship. Notably, the massive accusations against Fastest Labs over the last 6 weeks have been extremely straining and difficult. Frankly, I do not want to continue this relationship any further passed the limited scope of our existing agreement, should it remain, if the relationship is going be the same as it has been the last few years. Doing so would not be in the best interest of Fastest Labs.

We have lost confidence in Labb's ability to negotiate in good faith to find a mutually beneficial solution. Our trust has also been eroded through the process that led to the $100,000 and what has been found since.

Therefore, Fastest Labs is no longer willing to pay the $100,000 fee as that was developed without fact or merit nor will we sign another one-sided agreement and we are rolling back the price increase to our owners, set to go in effect on September 1st, 2026, until such time as One by Labb is functional and we have a mutually beneficial agreement. If a new agreement is not reached, we will live with the current one-sided agreement.

Key issues that remain or are new after our research:

- Rapid cup pricing. We expected a meaningful reduction in rapid costs and have yet to see any.
- Quest Pricing at $10.50
- Platform pricing costs to be within 10% of industry standard pricing
- Term is reduced to 3 years

Further, your assertion that "Under the existing contract, Labb can require Fastest Labs to purchase 100% of its products and services from Labb.," is not true. Fastest Labs is, at best, bound by the products and services listed on Exhibit A of the 2022 agreement.

Jeff, just this statement "Under the existing contract, Labb can require Fastest Labs to purchase 100% of its products and services from Labb.", is an example of what I am no longer willing to work with. It is not true – the contract does not say that. Why would Labb assert that to me?

If Labb is willing to be reasonable in the terms negotiations and genuinely work in good faith in all dealings with me and Fastest Labs we can move forward. If not, we will stick to the current agreement's scope and work with Labb there, and source other partners for the remaining technology and services we need, if you still want to partner with us.

Thank you,

---

**Matt Kunz** / President & CEO

Office: 210-641-2058
Cell: 815-739-1218
5718 University Heights Blvd, Suite 105
San Antonio, Texas 78249
http://fastestlabs.com/

# Exhibit JR-8

Charlie Reeves-Fastest Labs <charlie.reeves@fastestlabs.com>

**Urgent: Labb Invoice Increase**

**Matt Kunz** <matt@fastestlabs.com> Tue, Sep 1, 2026 at 10:37 AM
To: Matt Kunz <matt@fastestlabs.com>
Cc: John Smith <john@fastestlabs.com>, Cat Koehler <cat@fastestlabs.com>

Hello Owners,

I'm writing to address something urgent that many of you received today: invoices from Labb reflecting a significant, unauthorized price increase.

As you know from our last update, we notified you that negotiations with Labb had broken down and that we would continue under our current agreement, with no increase on September 1. Despite this, and despite multiple direct communications from us to Labb confirming that pricing would not change, owners today received invoices showing rates jumping from $109 to $249, along with a new revenue-based fee

This is not something we authorized and raises serious concerns about their conduct in this process. We are actively working with our legal team to resolve this with Labb.

What we recommend:

- Do not sign or agree to anything from Labb reflecting these new terms.
- If you have questions about a specific invoice, reach out to your FBC, and we will help you directly.

We know this is frustrating, especially after we worked hard to protect you from exactly this kind of change. Please know that we are treating this with urgency and will not allow Labb to impose terms on you that we have not agreed to. We will update you as soon as we have more information from legal.

Thank you,

**Matt Kunz** / President & CEO

Office: 210-641-2058

Cell: 815-739-1218

Book Time With Me

FASTEST LABS
CLEAN FAST TESTING

5718 University Heights Blvd

Suite 105

San Antonio, Texas 78249

http://fastestlabs.com/